# Exhibit A
# (filed under seal)

ATTORNEY EYES ONLY RTP#5_ESI 0410410

**Shannis Stock-Jones**

| | |
|---|---|
| **From:** | Shannis Stock-Jones <sstockjones@wexfordhealth.com> |
| **Sent:** | Monday, December 12, 2016 10:38 AM |
| **To:** | Meeks, Steven; Dempsey, Michael C.; Lindsay, Camile J.; Hugo, Kim; Hobrock, Cindy; Ssenfuma, Joseph; Prather, Lisa |
| **Subject:** | [External] Staffing Vacancies/Medical Backlogs |
| **Attachments:** | Staffing Vacancies 12.12.16.xls; Medical Backlogs 12.12.16.xls |

I have updated the attached documents for today's call. Please let me know of any questions. Thank you...

*Shannis Stock-Jones*

*Director of Operations*

*Office: 618-628-1175*

*Cell: 618-305-0178*

*Fax: 618-589-1708*

*@wexfordhealth.com*

"R.A.I.S.E the Standard"



The contents of this entire email message, including attachments, are intended solely for the addressee, individuals, or entities named above or named in this message. This email communication is intended to be and to remain confidential and may be subject to applicable legal privileges, including but not limited to the attorney/client, work product and/or physician/patient privileges, and it may otherwise be exempt from disclosure under applicable law. If you are not the intended recipient of this email message, or if it has been addressed to you in error, do not read, distribute, copy, disclose or take any action on the contents of this message, as is strictly prohibited. Reply to the sender that you have received the e-mail in error then delete it and all attachments.



ATTORNEY EYES ONLY RTP#5_ESI 0410410

ATTORNEY EYES ONLY

RTP#5_ESI 0410411

## STAFFING VACANCIES

### Medical Director Vacancies 5.0 FTE

Lawrence MD

Sheridan MD

Southwestern MD

Vienna MD

Wexford MD

### Staff Physician Vacancies 3.5 FTE

Dixon (1.0)

Logan (1.0)

Menard (.5)

Sheridan (1.0)

### PA/NP Vacancies 3.15 FTE

EMO (.40)

Hill (1.0)

Lawrence (.35)

Menard (1.0)

Pontiac (.2)

### Dentists .6 FTE

Logan (.4)

Menard (.2)

### Optometry .2 FTE

Dixon (.2)

Dr. Brummel - LOA

### Physical Therapists 0.10 FTE

Danville (.13)

Lawrence (.25)

Pinckneyville (.25)

Shawnee (.20)

Vienna (.13)

Menard (.10)

### Physical Therapist Assistant 1.0 FTE

Menard (1.0)

### RN 11.20 FTE

BMRCC (1.0)

Danville (.40)

Lawrence (2.0)

Pinckneyville (2.0)

Pontiac (4.3)

Robinson (1.0)

SWICC (.40)

Taylorville (.40)

### LPN 12.0 FTE

Decatur (1.0)

Hill (3.0)

Lawrence (1.0)

Lincoln (2.0)

Logan (1.0)

Shawnee (1.0)

Stateville (1.0)

Wexson (2.0)

END ASR 2.0 - 1.0 LPN Hired/Pending Start Date
Menard ASR 6.0 - 1.0 LPN Hired/Pending Strt Date
Pontiac ASR 5.0 - 1.0 LPN Hired

ATTORNEY EYES ONLY

RTP#5_ESI 0410412

ATTORNEY EYES ONLY

RTP#5_ESI 0410412

**CHRONIC CLINIC BACKLOGS**

| |
|---|
| Hill (22) |
| Lawrence (99) |
| Menard (12) |
| Sheridan (12) |

**DENTAL BACKLOGS**
**Extractions**

**Fillings**

| |
|---|
| Menard (29) |
| Vandalia (36) |

**Dentures**

| |
|---|
| Menard (24) |

**MD SICK CALL BACKLOGS**

| |
|---|
| Hill (63) |
| Lawrence (149) |

**NURSE SICK CALL BACKLOGS**
**Not Triaged w/in 24 Hours**

**Not Seen w/in 48 Hours**

| |
|---|
| Pontiac (117) |

**Not Seen w/in 72 Hours**

| |
|---|
| Pontiac (43) |

**OPTOMETRY BACKLOGS**

| |
|---|
| Dixon (431) |
| Lawrence (147) |
| Menard (4) |
| Pontiac (94) |
| Sheridan (129) |
| Statesville (271) |

**PHYSICAL THERAPY BACKLOGS**
**Routine Referral**

| |
|---|
| Lawrence (23) |
| Statesville (44) |

**Post-Op Referral**

| |
|---|
| None |

# Exhibit B
# (filed under seal)



PLAINTIFF'S
EXHIBIT
4
4-19-18 amh

EXHIBIT 13
FOR I.D. 7-25-11

**Big Muddy River Correctional Center**
**MONTHLY PRIMARY MEDICAL SERVICE REPORT**

### LABORATORY SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Routine Lab Services Provided | Number of STAT Labs Provided |
|---|---|---|---|
| MAY-2014 | 1,904 | 398 | |
| JUN-2014 | 1,895 | 303 | |
| JUL-2014 | 1,881 | 451 | |
| AUG-2014 | 1,902 | 367 | |
| SEP-2014 | 1,895 | 366 | |
| OCT-2014 | 1,893 | 290 | |
| NOV-2014 | 1,895 | 379 | |
| DEC-2014 | 1,905 | 378 | |
| JAN-2015 | 1,894 | 347 | |
| FEB-2015 | 1,889 | 318 | |
| MAR-2015 | 1,879 | 471 | |
| APR-2015 | 1,891 | 356 | |
| Y-T-O | | 4,308 | - |
| AVERAGE | 1,894 | 377 | #DIV/0 |

### EKG SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Routine EKG Services Provided | Number of STAT EKG Services Provided |
|---|---|---|---|
| MAY-2014 | 1,904 | 96 | 13 |
| JUN-2014 | 1,895 | 31 | 7 |
| JUL-2014 | 1,881 | 34 | 14 |
| AUG-2014 | 1,902 | 19 | 3 |
| SEP-2014 | 1,895 | 23 | 4 |
| OCT-2014 | 1,893 | 33 | 13 |
| NOV-2014 | 1,895 | 24 | 11 |
| DEC-2014 | 1,905 | 13 | 15 |
| JAN-2015 | 1,894 | 22 | 6 |
| FEB-2015 | 1,889 | 20 | 8 |
| MAR-2015 | 1,879 | 28 | 7 |
| APR-2015 | 1,891 | 28 | 16 |
| Y-T-O | | 323 | 118 |
| AVERAGE | 1,894 | 27 | 10 |

### RADIOLOGICAL SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Radiological Services Provided On-site | Number of Imaging Services (ultrasound, CT, MRI, etc.) Requested | Number of Imaging Services (ultrasound, CT, MRI, etc.) Approved | Number of Imaging Services (ultrasound, CT, MRI, etc.) Denied | Number of Imaging Services (ultrasound, CT, MRI, etc.) Provided |
|---|---|---|---|---|---|---|
| MAY-2014 | 1904 | 96 | 10 | 10 | - | 10 |
| JUN-2014 | 1895 | 100 | 10 | 10 | - | 10 |
| JUL-2014 | 1881 | 124 | 7 | 7 | - | 7 |
| AUG-2014 | 1902 | 109 | 19 | 19 | - | 19 |
| SEP-2014 | 1895 | 99 | 13 | 8 | 5 | 8 |
| OCT-2014 | 1893 | 104 | 21 | 17 | 4 | 17 |
| NOV-2014 | 1895 | 107 | 5 | 5 | - | 5 |
| DEC-2014 | 1905 | 87 | 9 | 9 | - | 9 |
| JAN-2015 | 1894 | 86 | 7 | 7 | - | 7 |
| FEB-2015 | 1889 | 88 | 11 | 10 | 1 | 10 |
| MAR-2015 | 1879 | 120 | 12 | 9 | - | 9 |
| APR-2015 | 1891 | 110 | 8 | 7 | - | 7 |
| Y-T-O | | 1,208 | 129 | 114 | 14 | 114 |
| AVERAGE | 1,894 | 101 | 11 | 10 | 1 | 10 |

### SICK CALL

| | AVG. DAILY INMATE CENSUS | Total Number of Sick Call Requests Received | Total Number of Sick Call Requests Seen by a Nurse w/i 72 hours of Receipt of Request | Number of Days that Records were NOT made to Segregation units to reference units by Nursing Staff | Number of Weeks that Rounds were NOT made to Segregation/Confinement units to reference units by MD, PA or NP | "MD" Referral Backlog (>3 days wait) | Number of Days to Reduce "MD" Referral Backlog |
|---|---|---|---|---|---|---|---|
| MAY-2014 | 1904 | 877 | 877 | - | - | 215 | |
| JUN-2014 | 1895 | 830 | 830 | - | - | 288 | |
| JUL-2014 | 1891 | 1,070 | 1,070 | - | - | 98 | |
| AUG-2014 | 1902 | 507 | 507 | - | - | 51 | |
| SEP-2014 | 1895 | 730 | 730 | - | - | - | |
| OCT-2014 | 1893 | 954 | 954 | - | - | - | |
| NOV-2014 | 1895 | 932 | 932 | - | - | - | |
| DEC-2014 | 1905 | 865 | 865 | - | - | - | |
| JAN-2015 | 1894 | 778 | 778 | - | - | - | |
| FEB-2015 | 1889 | 700 | 700 | - | - | 12 | |
| MAR-2015 | 1879 | 663 | 663 | - | - | 94 | |
| APR-2015 | 1891 | 778 | 778 | - | - | 8 | |
| Y-T-O | | 9,280 | 8,046 | - | - | | |
| AVERAGE | 1,894 | 774 | 774 | - | - | 98 | #DIV/0! |

### CONSULTATIONS

| | AVG. DAILY INMATE CENSUS | Number of Consultations Requested | Number of Elective Consultation Requests NOT Responded to by Vendor within 5 Business Days | Number of Urgent/ Emergency Consultation Requests NOT Responded to by Vendor within 48 hours | Number of Consultation Requests Denied by Vendor | Number of Vendor Denials Overridden by IDOC Medical Director |
|---|---|---|---|---|---|---|
| MAY-2014 | 1904 | 58 | - | - | 1 | - |
| JUN-2014 | 1895 | 69 | - | 1 | 10 | - |
| JUL-2014 | 1881 | 59 | - | 1 | 9 | - |
| AUG-2014 | 1902 | 72 | - | - | 6 | - |
| SEP-2014 | 1895 | 70 | - | - | 9 | - |
| OCT-2014 | 1893 | 69 | - | - | 10 | - |
| NOV-2014 | 1895 | 69 | - | - | 8 | - |
| DEC-2014 | 1905 | 67 | - | - | 13 | - |
| JAN-2015 | 1894 | 73 | - | - | 13 | - |
| FEB-2015 | 1889 | 83 | - | - | 15 | - |
| MAR-2015 | 1879 | 59 | - | - | 12 | - |
| APR-2015 | 1891 | 45 | - | - | 7 | - |
| Y-T-O | | 743 | - | 1 | 117 | - |
| AVERAGE | 1,894 | 62 | - | 0 | 10 | - |

### DENTAL SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Dental Service Encounters | Total Number of Routine Dental Service Encounters | Number of Emergency Dental Service Encounters | Number of Oral Surgery Referrals Requested | Number of Oral Surgery Referrals Approved | Number of Oral Surgery Referrals Denied | Number of Requests for Routine Dental Service NOT Credentialed within 14 days | Number of Dental Emergency Services NOT Credentialed within 24 hours | Routine Service Backlog (days wait) | Number of Days to Reduce the Routine Services Backlog | Wait Time in Weeks for Fillings | Wait Time in Weeks for Extractions | Wait Time in Weeks for Dentures |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAY-2014 | 1904 | 473 | 233 | 3 | 13 | 13 | - | - | - | 873 | | | | |
| JUN-2014 | 1895 | 530 | 325 | 4 | 7 | 7 | - | - | - | | | | | |
| JUL-2014 | 1881 | 543 | 325 | 5 | 6 | 6 | - | - | - | | | | | |
| AUG-2014 | 1902 | 436 | 254 | 3 | 7 | 7 | - | - | - | 894 | | | | |
| SEP-2014 | 1895 | 424 | 256 | 4 | 19 | 16 | - | - | - | 940 | 2,683 | 306 | 37 | 104 |
| OCT-2014 | 1893 | 385 | 232 | - | 7 | 7 | - | - | - | | | | | |
| NOV-2014 | 1895 | 359 | 232 | 6 | 4 | 4 | - | - | - | 892 | 2,800 | 219 | 39 | 102 |

**CONFIDENTIAL - ATTORNEY'S EYES ONLY**
**WEXFORD #12**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEC-2014 | 1805 | 516 | 276 | 8 | 3 | 3 | - | - | - | 614 | 2,528 | 306 | 27 | 100 |
| JAN-2015 | 1804 | 451 | 307 | 2 | 1 | 1 | - | - | - | 657 | 2,330 | 216 | 28 | 100 |
| FEB-2015 | 1890 | 468 | | 1 | 5 | 6 | - | - | - | 710 | 2,540 | 211 | 28 | 100 |
| MAR-2015 | 1879 | 474 | 290 | 5 | 3 | 3 | - | - | - | 743 | 2,540 | 210 | 26 | 100 |
| APR-2015 | 1881 | 606 | 314 | 6 | 4 | 4 | - | - | - | 767 | 2,540 | 212 | 27 | |
| Y-T-D | | 5,771 | 3,673 | 37 | 76 | 75 | - | - | - | | | | | |
| AVERAGE | 1,894 | 481 | 270 | 3 | 6 | 6 | - | - | - | 710 | 2,551 | 216 | 27 | 101 |

## INFIRMARY SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Inmates Receiving Infirmary Services | Number of Admissions to the Infirmary | Number of Discharges from the Infirmary | Number of Inmates Admitted to the Infirmary for Acute Care | Number of Acute Care Inmates Discharged from the Infirmary | Number of Inmates Admitted to the Infirmary for Chronic Care | Number of Chronic Care Inmates Discharged from the Infirmary |
|---|---|---|---|---|---|---|---|---|
| MAY-2014 | 1904 | 64 | 51 | 47 | 21 | 15 | 1 | 3 |
| JUN-2014 | 1905 | 82 | 71 | 69 | 33 | 29 | 1 | 3 |
| JUL-2014 | 1881 | 66 | 54 | 49 | 19 | 13 | - | 1 |
| AUG-2014 | 1902 | 48 | 38 | 48 | 18 | 15 | - | 1 |
| SEP-2014 | 1895 | 50 | 40 | 46 | 22 | 16 | - | 2 |
| OCT-2014 | 1863 | 50 | 48 | 43 | 22 | 20 | - | 2 |
| NOV-2014 | 1895 | 58 | 47 | 42 | 11 | 18 | - | - |
| DEC-2014 | 1905 | 56 | 46 | 40 | 27 | 25 | - | 4 |
| JAN-2015 | 1804 | 41 | 30 | 33 | 30 | 14 | - | 1 |
| FEB-2015 | 1889 | 43 | 31 | 31 | 13 | 9 | - | 1 |
| MAR-2015 | 1870 | 39 | 47 | 31 | 38 | 36 | - | 1 |
| APR-2015 | 1881 | 56 | 43 | 42 | 28 | 27 | - | 3 |
| Y-T-D | | 674 | 536 | 468 | 290 | 229 | 2 | 22 |
| AVERAGE | 1,894 | 56 | 45 | 41 | 33 | 19 | 0 | 3 |

## PHARMACEUTICAL SERVICES

| | AVG. DAILY INMATE CENSUS | Number of RX NOT supplied within 24 hours (Non thru Sat) | Number of Emergency RX NOT delivered within 4 hours after the called-in order |
|---|---|---|---|
| MAY-2014 | 1904 | - | - |
| JUN-2014 | 1905 | - | - |
| JUL-2014 | 1881 | - | - |
| AUG-2014 | 1902 | - | - |
| SEP-2014 | 1895 | - | - |
| OCT-2014 | 1863 | - | - |
| NOV-2014 | 1895 | - | - |
| DEC-2014 | 1905 | - | - |
| JAN-2015 | 1804 | - | - |
| FEB-2015 | 1889 | - | - |
| MAR-2015 | 1879 | - | - |
| APR-2015 | 1891 | - | - |
| Y-T-D | | - | - |
| AVERAGE | 1,894 | - | - |

## OPTOMETRY SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Optometry Service Encounters | Number of Eyeglasses Provided | Number Waiting to See Optometrist | Average Number of Days to See Optometrist for Those Waiting |
|---|---|---|---|---|---|
| MAY-2014 | 1904 | 103 | 56 | 133 | |
| JUN-2014 | 1895 | 103 | 81 | 102 | |
| JUL-2014 | 1881 | 99 | 60 | 63 | |
| AUG-2014 | 1902 | 84 | 17 | 107 | |
| SEP-2014 | 1895 | 49 | 17 | 135 | |
| OCT-2014 | 1893 | 48 | 27 | 137 | |
| NOV-2014 | 1895 | 73 | 33 | 106 | |
| DEC-2014 | 1905 | 91 | 46 | 122 | |
| JAN-2015 | 1894 | 59 | 37 | 109 | |
| FEB-2015 | 1889 | 37 | 16 | 117 | |
| MAR-2015 | 1879 | 144 | 89 | 67 | |
| APR-2015 | 1891 | 1,017 | 51 | 67 | |
| Y-T-D | | | | | |
| AVERAGE | 1,894 | 128 | 43 | 107 | |

**Big Muddy River Correctional Center**
**MONTHLY PRIMARY MEDICAL SERVICE REPORT**

## LABORATORY SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Routine Lab Services Provided | Number of STAT Labs Provided |
|---|---|---|---|
| MAY-2013 | 1,905 | 172 | 2 |
| JUN-2013 | 1,910 | 308 | |
| JUL-2013 | 1,908 | 391 | 1 |
| AUG-2013 | 1,907 | 416 | 3 |
| SEP-2013 | 1,908 | 183 | |
| OCT-2013 | 1,901 | 202 | |
| NOV-2013 | 1,907 | 203 | |
| DEC-2013 | 1,892 | 205 | |
| JAN-2014 | 1,888 | 535 | |
| FEB-2014 | 1,911 | 308 | |
| MAR-2014 | 1,905 | 549 | |
| APR-2014 | 1,902 | 438 | |
| Y-T-D | | 4,091 | 6 |
| AVERAGE | 1,905 | 340 | 2 |

## EKG SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Routine EKG Services Provided | Number of STAT EKG Services Provided |
|---|---|---|---|
| MAY-2013 | 1905 | 32 | 16 |
| JUN-2013 | 1910 | 24 | 6 |
| JUL-2013 | 1908 | 30 | 11 |
| AUG-2013 | 1907 | 31 | 8 |
| SEP-2013 | 1908 | 31 | 12 |
| OCT-2013 | 1901 | 32 | 6 |
| NOV-2013 | 1907 | 38 | 15 |
| DEC-2013 | 1892 | 29 | 4 |
| JAN-2014 | 1888 | 43 | 9 |
| FEB-2014 | 1911 | 25 | 3 |
| MAR-2014 | 1905 | 36 | 11 |
| APR-2014 | 1902 | 37 | 8 |
| Y-T-D | | 379 | 108 |
| AVERAGE | 1,905 | 31 | 9 |

## RADIOLOGICAL SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Radiological Services Provided On-site | Number of Imaging Services (ultrasound, CT, MRI, etc.) Requested | Number of Imaging Services (ultrasound, CT, MRI, etc.) Approved | Number of Imaging Services (ultrasound, CT, MRI, etc.) Denied | Number of Imaging Services (ultrasound, CT, MRI, etc.) Provided |
|---|---|---|---|---|---|---|
| MAY-2013 | 1905 | 71 | 6 | 7 | 1 | 7 |
| JUN-2013 | 1910 | 98 | 2 | 2 | . | 2 |
| JUL-2013 | 1908 | 62 | 8 | 8 | . | 8 |
| AUG-2013 | 1907 | 64 | 7 | 7 | . | 7 |
| SEP-2013 | 1908 | 86 | 8 | 8 | . | 8 |
| OCT-2013 | 1901 | 81 | 11 | 11 | . | 11 |
| NOV-2013 | 1907 | 107 | 4 | 4 | . | 4 |
| DEC-2013 | 1892 | 98 | 3 | 3 | . | 3 |
| JAN-2014 | 1888 | 47 | 10 | 10 | . | 10 |
| FEB-2014 | 1911 | 53 | 5 | 5 | . | 5 |
| MAR-2014 | 1905 | 85 | 3 | 3 | . | 3 |
| APR-2014 | 1902 | 77 | 19 | 19 | . | 19 |
| Y-T-D | | 879 | 88 | 87 | 1 | 87 |
| AVERAGE | 1,905 | 73 | 7 | 7 | 0 | 7 |

## SICK CALL

| | AVG. DAILY INMATE CENSUS | Total Number of Sick Call Requests Received | Total Number of Sick Call Requests Seen by a Nurse within 72 hours of Receipt of Request | Number of Days that Rounds were made to Segregation documented units by Nursing Staff | Number of Weeks that Rounds were made to Segregation documented units by MD, PA or NP | "MD" Referral Backlog (>3 days wait) | Number of Days to Reduce "MD" Referral Backlog |
|---|---|---|---|---|---|---|---|
| MAY-2013 | 1906 | 717 | 717 | . | . | 5 | 3 |
| JUN-2013 | 1910 | 674 | 674 | . | . | 3 | 2 |
| JUL-2013 | 1908 | 515 | 515 | . | . | 20 | 8 |
| AUG-2013 | 1907 | 644 | 644 | . | . | | |
| SEP-2013 | 1908 | 522 | 522 | . | . | | |
| OCT-2013 | 1901 | 754 | 754 | . | . | | |
| NOV-2013 | 1907 | 632 | 632 | . | . | 172 | |
| DEC-2013 | 1892 | 727 | 727 | . | . | 209 | |
| JAN-2014 | 1888 | 870 | 870 | . | . | | |
| FEB-2014 | 1911 | 650 | 650 | . | . | | |
| MAR-2014 | 1905 | 744 | 744 | . | 1 | 107 | 10 |
| APR-2014 | 1902 | 728 | 728 | . | . | | |
| Y-T-D | | 7,887 | 7,887 | . | 1 | 95 | 0 |
| AVERAGE | 1,905 | 657 | 657 | . | 0 | 96 | 0 |

## CONSULTATIONS

| | AVG. DAILY INMATE CENSUS | Number of Consultations Requested | Number of Elective Consultation Requests NOT Responded to by Vendor within 5 Business Days | Number of Urgent/ Emergency Consultation Requests NOT Responded to by Vendor within 48 hours | Number of Consultation Requests Denied by Vendor | Number of Vendor Denials Overridden by IDOC Medical Director |
|---|---|---|---|---|---|---|
| MAY-2013 | 1905 | 49 | . | . | 1 | . |
| JUN-2013 | 1910 | 48 | . | . | 5 | . |
| JUL-2013 | 1908 | 58 | . | . | 3 | . |
| AUG-2013 | 1907 | 48 | . | . | 1 | . |
| SEP-2013 | 1908 | 53 | . | . | 5 | . |
| OCT-2013 | 1901 | 69 | . | . | 8 | . |
| NOV-2013 | 1907 | 44 | . | . | 7 | . |
| DEC-2013 | 1892 | 37 | . | . | 4 | . |
| JAN-2014 | 1888 | 53 | . | . | 4 | . |
| FEB-2014 | 1911 | 67 | . | . | 8 | . |
| MAR-2014 | 1905 | 44 | . | . | 3 | . |
| APR-2014 | 1902 | 71 | . | . | 3 | . |
| Y-T-D | | 839 | . | . | 82 | . |
| AVERAGE | 1,905 | 53 | . | . | 4 | . |

## DENTAL SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Dental Service Encounters | Total Number of Routine Dental Service Encounters | Number of Emergency Dental Service Encounters | Number of Oral Surgery Referrals Requested | Number of Oral Surgery Referrals Approved | Number of Oral Surgery Referrals Denied | Number of Requests for Routine Dental Services NOT Evaluated within 14 days | Number of Dental Emergency Services NOT Responded to within 24 hours | Routine Service Backlog (>13 days wait) | Number of Days to Reduce the Routine Services Backlog | Wait Time in Weeks for Fillings | Wait Time in Weeks for Extractions | Wait Time in Weeks for Dentures |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAY-2013 | 1905 | 394 | 394 | 2 | 4 | 4 | . | . | . | 842 | | | | |
| JUN-2013 | 1910 | 394 | 394 | 3 | . | . | . | . | . | 837 | | | | |
| JUL-2013 | 1908 | 448 | 448 | 3 | 7 | 7 | . | . | . | 842 | | | | |
| AUG-2013 | 1907 | 519 | 519 | 6 | 5 | 5 | . | . | . | 1,101 | | | | |
| SEP-2013 | 1908 | 565 | 565 | 4 | 3 | 3 | . | . | . | | | | | |
| OCT-2013 | 1901 | 565 | 565 | 11 | 6 | 6 | . | . | . | | | | | |
| NOV-2013 | 1907 | 301 | 301 | 2 | 6 | 6 | . | . | . | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEC-2013 | 1802 | 302 | 302 | 7 | - | - | - | - | - | | | | |
| JAN-2014 | 1884 | 456 | 456 | 7 | 9 | 9 | - | - | - | | | | |
| FEB-2014 | 1911 | 656 | 656 | 6 | 4 | 4 | - | - | - | | | | |
| MAR-2014 | 1905 | 647 | 647 | 8 | 3 | 3 | - | - | - | 965 | | | |
| APR-2014 | 1902 | 530 | 530 | 3 | 7 | 7 | - | - | - | 910 | | | |
| Y-T-O | | 8,343 | 8,343 | 63 | 61 | 61 | - | - | - | | | | |
| AVERAGE | 1,902 | 520 | 504 | 5 | 4 | 4 | - | - | - | 776 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

## INFIRMARY SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Inmates Receiving Infirmary Services | Number of Admissions to the Infirmary | Number of Discharges from the Infirmary | Number of Inmates Admitted to the Infirmary for Acute Care | Number of Acute Care Inmates Discharged from the Infirmary | Number of Inmates Admitted to the Infirmary for Chronic Care | Number of Chronic Care Inmates Discharged from the Infirmary |
|---|---|---|---|---|---|---|---|---|
| MAY-2013 | 1905 | 60 | 46 | 43 | 22 | 16 | 1 | 1 |
| JUN-2013 | 1910 | 62 | 42 | 38 | 31 | 18 | - | - |
| JUL-2013 | 1906 | 58 | 59 | 48 | 32 | 24 | 1 | 1 |
| AUG-2013 | 1907 | 62 | 42 | 40 | 27 | 20 | 3 | 1 |
| SEP-2013 | 1908 | 62 | 62 | 46 | 31 | 13 | 1 | 2 |
| OCT-2013 | 1901 | 64 | 44 | 38 | 23 | 22 | 1 | 2 |
| NOV-2013 | 1907 | 46 | 46 | 38 | 31 | 16 | - | 3 |
| DEC-2013 | 1802 | 40 | 26 | 13 | 31 | 16 | 1 | 1 |
| JAN-2014 | 1886 | 43 | 30 | 28 | 16 | 11 | - | 2 |
| FEB-2014 | 1911 | 41 | 31 | 30 | 18 | 13 | - | 1 |
| MAR-2014 | 1905 | 46 | 44 | 37 | 31 | 16 | 1 | - |
| APR-2014 | 1902 | 75 | 60 | 51 | 25 | 14 | - | - |
| Y-T-O | | 627 | 531 | 437 | 250 | 199 | 8 | 14 |
| AVERAGE | 1,905 | 52 | 43 | 36 | 22 | 17 | 1 | 1 |

## PHARMACEUTICAL SERVICES

| | AVG. DAILY INMATE CENSUS | Number of RX NOT supplied within 24 hours after they first received | Number of Emergency RX NOT delivered within 4 hours after the initial in order |
|---|---|---|---|
| MAY-2013 | 1905 | - | - |
| JUN-2013 | 1910 | - | - |
| JUL-2013 | 1906 | - | - |
| AUG-2013 | 1907 | - | - |
| SEP-2013 | 1908 | - | - |
| OCT-2013 | 1901 | - | - |
| NOV-2013 | 1907 | - | - |
| DEC-2013 | 1802 | - | - |
| JAN-2014 | 1886 | | |
| FEB-2014 | 1911 | | |
| MAR-2014 | 1905 | - | - |
| APR-2014 | 1902 | | |
| Y-T-O | | - | - |
| AVERAGE | 1,905 | - | - |

## OPTOMETRY SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Optometry Service Encounters | Number of Eyeglasses Provided | Number Waiting to See Optometrist | Average Number of Days to See Optometrist for those Waiting |
|---|---|---|---|---|---|
| MAY-2013 | 1905 | 45 | 21 | 235 | 180 |
| JUN-2013 | 1910 | 48 | 18 | 309 | 180 |
| JUL-2013 | 1906 | 45 | 45 | 350 | |
| AUG-2013 | 1907 | 102 | 99 | 268 | |
| SEP-2013 | 1908 | 90 | 81 | 301 | |
| OCT-2013 | 1901 | 92 | 87 | 147 | |
| NOV-2013 | 1907 | 91 | 71 | 148 | |
| DEC-2013 | 1882 | 44 | 37 | 140 | |
| JAN-2014 | 1886 | 109 | 99 | 119 | |
| FEB-2014 | 1911 | 98 | 42 | 129 | |
| MAR-2014 | 1905 | 98 | 47 | 121 | |
| APR-2014 | 1902 | 100 | 67 | 128 | |
| Y-T-O | | | | | |
| AVERAGE | 1,905 | 81 | 60 | 192 | 180 |

**Big Muddy River Correctional Center**
**MONTHLY PRIMARY MEDICAL SERVICE REPORT**

### LABORATORY SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Routine Lab Services Provided | Number of STAT Labs Provided |
|---|---|---|---|
| MAY-2012 | 1,886 | 271 | 3 |
| JUN-2012 | 1,879 | 218 | - |
| JUL-2012 | 1,903 | 189 | 1 |
| AUG-2012 | 1,906 | 367 | 4 |
| SEP-2012 | 1,901 | 246 | 2 |
| OCT-2012 | 1,906 | 193 | |
| NOV-2012 | 1,909 | 294 | |
| DEC-2012 | 1,909 | 217 | - |
| JAN-2013 | 1,904 | 259 | 1 |
| FEB-2013 | 1,917 | 328 | 1 |
| MAR-2013 | 1,907 | 401 | |
| APR-2013 | 1,905 | 291 | 1 |
| Y-T-D | | 3,307 | 13 |
| AVERAGE | 1,903 | 276 | 1 |

### EKG SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Routine EKG Services Provided | Number of STAT EKG Services Provided |
|---|---|---|---|
| MAY-2012 | 1886 | 16 | 2 |
| JUN-2012 | 1879 | 22 | 10 |
| JUL-2012 | 1903 | 12 | 6 |
| AUG-2012 | 1906 | 11 | 3 |
| SEP-2012 | 1901 | 15 | 1 |
| OCT-2012 | 1906 | 17 | 7 |
| NOV-2012 | 1909 | 29 | 2 |
| DEC-2012 | 1909 | 17 | 4 |
| JAN-2013 | 1904 | 14 | 2 |
| FEB-2013 | 1917 | 11 | 4 |
| MAR-2013 | 1907 | 22 | 7 |
| APR-2013 | 1905 | 31 | 8 |
| Y-T-D | | 202 | 55 |
| AVERAGE | 1,903 | 17 | 5 |

### RADIOLOGICAL SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Radiological Services Provided On-Site | Number of Imaging Services (ultrasound, CT, MRI, etc.) Requested | Number of Imaging Services (ultrasound, CT, MRI, etc.) Approved | Number of Imaging Services (ultrasound, CT, MRI, etc.) Denied | Number of Imaging Services (ultrasound, CT, MRI, etc.) Provided |
|---|---|---|---|---|---|---|
| MAY-2012 | 1886 | 38 | 2 | 2 | - | 2 |
| JUN-2012 | 1879 | 37 | 4 | 3 | 1 | 3 |
| JUL-2012 | 1903 | 36 | 3 | 2 | - | 3 |
| AUG-2012 | 1906 | 29 | 1 | 1 | - | 1 |
| SEP-2012 | 1901 | 37 | - | - | - | - |
| OCT-2012 | 1906 | 28 | 4 | 4 | - | 4 |
| NOV-2012 | 1909 | 35 | 3 | 3 | - | 3 |
| DEC-2012 | 1909 | 47 | 2 | 2 | - | 2 |
| JAN-2013 | 1904 | 66 | 2 | 2 | - | 2 |
| FEB-2013 | 1917 | 47 | 1 | 1 | - | 1 |
| MAR-2013 | 1907 | 64 | 1 | 1 | - | 1 |
| APR-2013 | 1906 | 74 | 3 | 3 | - | 3 |
| Y-T-D | | 518 | 26 | 25 | 1 | 26 |
| AVERAGE | 1,903 | 43 | 2 | 2 | 0 | 2 |

CONFIDENTIAL - ATTORNEY'S EYES ONLY
WEXFORD #12

**Big Muddy River Correctional Center**
**MONTHLY PRIMARY MEDICAL SERVICE REPORT**

## SICK CALL

| | AVG. DAILY INMATE CENSUS | Total Number of Sick Call Requests Received | Total Number of Sick Call Requests Seen by a Nurse w/i 72 hours of Receipt of Request | Number of Days that Rounds were NOT made to Segregation/Co nfinement units by Nursing Staff | Number of Weeks that Rounds were NOT made to Segregation/Co nfinement units by MD, PA or NP | "MD" Referral Backlog (>3 days wait) | Number of Days to Reduce "MD" Referral Backlog |
|---|---|---|---|---|---|---|---|
| MAY-2012 | 1885 | 483 | 483 | - | - | 14 | 4 |
| JUN-2012 | 1879 | 342 | 342 | - | - | 11 | 4 |
| JUL-2012 | 1903 | 499 | 49 | - | - | 20 | 8 |
| AUG-2012 | 1905 | 380 | 380 | - | - | 28 | 10 |
| SEP-2012 | 1901 | 361 | 361 | - | - | 25 | 8 |
| OCT-2012 | 1908 | 406 | 406 | - | - | | |
| NOV-2012 | 1909 | 429 | 429 | - | - | - | - |
| DEC-2012 | 1906 | 417 | 417 | - | - | 19 | 7 |
| JAN-2013 | 1904 | 446 | 446 | - | - | - | - |
| FEB-2013 | 1917 | 373 | 373 | - | - | - | - |
| MAR-2013 | 1907 | 352 | 352 | - | - | - | - |
| APR-2013 | 1906 | 337 | 337 | - | - | - | - |
| Y-T-D | | 4,833 | 4,383 | - | - | | |
| AVERAGE | 1,903 | 403 | 365 | - | - | 19 | 4 |

## CONSULTATIONS

| | AVG. DAILY INMATE CENSUS | Number of Consultations Requested | Number of Elective Consultation Requests NOT Responded to by Vendor within 5 Business Days | Number of Urgent/ Emergency Consultation Requests NOT Responded to by Vendor within 48 hours | Number of Consultation Requests Denied by Vendor | Number of Vendor Denials Overridden by IDOC Medical Director |
|---|---|---|---|---|---|---|
| MAY-2012 | 1885 | 36 | - | - | 2 | - |
| JUN-2012 | 1879 | 24 | | - | 3 | - |
| JUL-2012 | 1903 | 32 | - | - | - | - |
| AUG-2012 | 1908 | 45 | - | - | 3 | - |
| SEP-2012 | 1901 | 38 | - | - | 1 | - |
| OCT-2012 | 1908 | 31 | - | - | - | - |
| NOV-2012 | 1909 | 36 | - | - | - | - |
| DEC-2012 | 1908 | 30 | - | - | 1 | - |
| JAN-2013 | 1904 | 35 | - | - | 1 | - |
| FEB-2013 | 1917 | 48 | - | - | 1 | - |
| MAR-2013 | 1907 | 57 | - | - | - | - |
| APR-2013 | 1908 | 34 | | - | 1 | - |
| Y-T-D | | 446 | - | - | 13 | - |
| AVERAGE | 1,903 | 37 | - | - | 1 | - |

CONFIDENTIAL - ATTORNEY'S EYES ONLY
WEXFORD #12
Page 6

**Big Muddy River Correctional Center**
**MONTHLY PRIMARY MEDICAL SERVICE REPORT**

## DENTAL SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Dental Service Encounters | Total Number of Routine Dental Service Encounters | Number of Emergency Dental Service Encounters | Number of Oral Surgery Referrals Requested | Number of Oral Surgery Referrals Approved | Number of Oral Surgery Referrals Denied | Number of Requests for Routine Dental Services NOT Evaluated within 14 days | Number of Dental Emergency Services NOT Responded to within 24 hours | Routine Services Backlog (>13 days wait) | Number of Days to Reduce the Routine Services Backlog | Wait Time in Weeks for Fillings | Wait Time in Weeks for Extractions | Wait Time in Weeks for Dentures |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAY-2012 | 1686 | 423 | 418 | 1 | 6 | 9 | - | - | - | 117 | 21 | 108 | 38 | 106 |
| JUN-2012 | 1679 | 405 | 405 | 3 | - | - | - | - | - | 117 | 21 | 108 | 38 | 106 |
| JUL-2012 | 1603 | 425 | 428 | 6 | 4 | 4 | - | - | - | 17 | 21 | 108 | 38 | 106 |
| AUG-2012 | 1606 | 380 | 380 | 5 | 2 | 1 | 1 | - | - | 117 | 21 | 108 | 38 | 41 |
| SEP-2012 | 1601 | 366 | 366 | 11 | 3 | 2 | - | - | - | 117 | 21 | 108 | 38 | 24 |
| OCT-2012 | 1606 | 538 | 538 | 3 | - | - | - | - | - | | | | | |
| NOV-2012 | 1609 | 487 | 487 | 3 | - | - | - | - | - | 117 | 21 | 108 | 37 | 23 |
| DEC-2012 | 1609 | 406 | 406 | 4 | 2 | 2 | - | - | - | 117 | 21 | 108 | 37 | 23 |
| JAN-2013 | 1604 | 566 | 566 | 16 | 3 | 3 | - | - | - | 117 | 21 | 108 | 37 | 23 |
| FEB-2013 | 1617 | 346 | 346 | 7 | 4 | 4 | - | - | - | 117 | 21 | 108 | 37 | 23 |
| MAR-2013 | 1607 | 369 | 369 | 5 | - | - | - | - | - | 117 | 21 | 108 | 37 | 23 |
| APR-2013 | 1606 | 440 | 440 | 11 | 5 | 5 | - | - | - | 117 | | | | |
| Y-T-D | | 5,192 | 5,148 | 70 | 29 | 27 | 1 | - | - | | | | | |
| AVERAGE | 1,603 | 429 | 429 | 5 | 2 | 2 | 0 | - | - | 108 | 21 | 108 | 37 | 50 |

## INFIRMARY SERVICES

| | AVG. DAILY INMATE CENSUS | Number of Inmates Receiving Infirmary Services | Number of Admissions to the Infirmary | Number of Discharges from the Infirmary | Number of Inmates Admitted to the Infirmary for Acute Care | Number of Acute Care Inmates Discharged from the Infirmary | Number of Inmates Admitted to the Chronic Care | Number of Chronic Care Inmates Discharged from the Infirmary |
|---|---|---|---|---|---|---|---|---|
| MAY-2012 | 1686 | 36 | 36 | 23 | 13 | 12 | - | - |
| JUN-2012 | 1679 | 36 | 38 | | 13 | | - | 1 - expired |
| JUL-2012 | 1603 | 28 | 28 | 12 | 12 | 11 | 1 | 1 |
| AUG-2012 | 1606 | 33 | 33 | 26 | 22 | 16 | 1 | 1 |
| SEP-2012 | 1601 | 33 | 33 | 30 | 16 | 11 | 2 | 1 |
| OCT-2012 | 1606 | 30 | 30 | 28 | 13 | 12 | 1 | 3 |
| NOV-2012 | 1609 | 35 | 35 | 33 | 18 | 16 | 1 | - |
| DEC-2012 | 1609 | 36 | 36 | 33 | 14 | 10 | 1 | 1 |
| JAN-2013 | 1604 | 30 | 30 | 27 | 14 | 13 | 2 | 2 |
| FEB-2013 | 1617 | 30 | 30 | 26 | 15 | 13 | - | 1 |
| MAR-2013 | 1607 | 30 | 30 | 34 | 20 | 12 | 1 | 3 |
| APR-2013 | 1606 | 40 | 40 | 42 | 21 | 20 | - | 1 |
| Y-T-D | | 408 | 408 | 312 | 190 | 145 | 10 | 14 |
| AVERAGE | 1,603 | 34 | 34 | 28 | 16 | 13 | 1 | 1 |

**Big Muddy River Correctional Center**
**MONTHLY PRIMARY MEDICAL SERVICE REPORT**

### PHARMACEUTICAL SERVICES

|  | AVG. DAILY INMATE CENSUS | Number of RX NOT supplied within 24 hours (Mon thru Sat) | Number of Emergency RX NOT delivered within 4 hours after the called-in order |
|---|---|---|---|
| MAY-2012 | 1886 | - | - |
| JUN-2012 | 1879 | - | - |
| JUL-2012 | 1903 | - | - |
| AUG-2012 | 1908 | - | - |
| SEP-2012 | 1901 | - | - |
| OCT-2012 | 1908 | - | - |
| NOV-2012 | 1909 | - | - |
| DEC-2012 | 1909 | - | - |
| JAN-2013 | 1904 | - | - |
| FEB-2013 | 1917 | - | - |
| MAR-2013 | 1907 | - | - |
| APR-2013 | 1908 | - | - |
| Y-T-D |  | - | - |
| AVERAGE | 1,903 | - | - |

### OPTOMETRY SERVICES

|  | AVG. DAILY INMATE CENSUS | Number of Optometry Service Encounters | Number of Eyeglasses Provided | Number Waiting to See Optometrist | Average Number of Days to See Optometrist for those Waiting |
|---|---|---|---|---|---|
| MAY-2012 | 1886 | 78 | 22 | 366 | 270 |
| JUN-2012 | 1879 | 43 | 22 | 584 | 180-270 |
| JUL-2012 | 1903 | 48 | 16 | 381 | 270 |
| AUG-2012 | 1908 | 48 | 23 | 375 | 270 |
| SEP-2012 | 1901 | 46 | 22 | 407 | 305 |
| OCT-2012 | 1908 | 47 | 16 | 275 |  |
| NOV-2012 | 1909 | 50 | 18 | 282 |  |
| DEC-2012 | 1909 | 48 | 41 | 284 |  |
| JAN-2013 | 1904 | 52 | 14 | 270 |  |
| FEB-2013 | 1917 | 52 | 18 | 283 |  |
| MAR-2013 | 1907 | 46 | 16 | 282 |  |
| APR-2013 | 1908 | 51 | 17 | 284 |  |
| Y-T-D |  |  |  |  |  |
| AVERAGE | 1,903 | 51 | 20 | 334 | 254 |

**CONFIDENTIAL - ATTORNEY'S EYES ONLY**
**WEXFORD #12**

# Exhibit C
# (filed under seal)

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | LAWRENCE CC |  |  |  |  |  |  |  |  |  |  |  |  | January 1-6, 2015 |  |  |
| 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 5 | STAFFING VACANCIES |  |  | DEFINED AS: ANY POSITION THAT HAS BEEN VACANT FOR GREATER THAN OR EQUAL TO 60 DAYS |  |  |  |  |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 7 | MEDICAL DIRECTOR: |  |  | 1) |  |  |  |  |  |  |  |  |  |  |  |  |
| 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 9 | STAFF PHYSICIANS: |  |  | 1) |  |  |  |  |  |  |  |  |  |  |  |  |
| 10 |  |  |  | 2) |  |  |  |  |  |  |  |  |  |  |  |  |
| 11 |  |  |  | 3) |  |  |  |  |  |  |  |  |  |  |  |  |
| 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 13 | MID LEVELS (NP/PA): |  |  | 1) |  | 1 |  | 20 DAYS > 60 |  |  |  |  | 1 |  |  |  |
| 14 |  |  |  | 2) |  |  |  |  |  |  |  |  |  |  |  |  |
| 15 |  |  |  | 3) |  |  |  |  |  |  |  |  |  |  |  |  |
| 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 17 | DENTIST: |  |  | 1) |  |  |  |  |  |  |  |  |  |  |  |  |
| 18 |  |  |  | 2) |  |  |  |  |  |  |  |  |  |  |  |  |
| 19 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 21 | CHRONIC CLINIC |  |  | DEFINED AS ANY OFFENDER WHO IS NOT SEEN WITHIN 30 DAYS AFTER THEIR DESIGNATED MONTH TO BE SEEN FOR THAT SPECIFIED CHRONIC CLINIC |  |  |  |  |  |  |  |  |  |  |  |  |
| 22 | HYPERTENSION: |  |  | # |  |  |  |  |  |  |  |  |  |  |  |  |
| 23 | HEPATITIS C: |  |  | # |  |  |  |  |  |  |  |  |  |  |  |  |
| 24 | DIABETES: |  |  | # |  |  |  |  |  |  |  |  |  |  |  |  |
| 25 | SEIZURE: |  |  | # |  |  |  |  |  |  |  |  |  |  |  |  |
| 26 | GENERAL MEDICAL CLINIC: |  |  | # |  |  |  |  |  |  |  |  |  |  |  |  |
| 27 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 28 | MD/MID LEVEL BACKLOGS |  |  | DEFINED AS: ANY OFFENDERS NOT SEEN WITHIN 7 DAYS AFTER BEING REFERRED TO MD OR MID-LEVEL (SUPPOSED TO BE 72 HOURS) |  |  |  |  |  |  |  |  |  |  |  |  |
| 29 | MD SICK CALL: |  |  | 130 |  |  |  |  |  |  |  |  |  |  |  |  |
| 30 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 31 | DENTAL BACKLOGS |  |  | DEFINED AS: EXTRACTIONS - THOSE WAITING > THAN 3 MONTHS ******** FILLINGS & DENTURES (START OF PROCESS) THOSE WAITING > THAN 6 MONTHS |  |  |  |  |  |  |  |  |  |  |  |  |
| 32 | EXTRACTIONS: |  |  | # |  |  |  |  |  |  |  |  |  |  |  |  |
| 33 | FILLINGS: |  |  | # |  |  |  |  |  |  |  |  |  |  |  |  |
| 34 | DENTURES: |  |  | # |  |  |  |  |  |  |  |  |  |  |  |  |
| 35 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 36 | OPTOMETRY BACKLOGS |  |  | DEFINED AS: THOSE WAITING MORE THAN 2 MONTHS FOR ROUTINE REFERRALS |  |  |  |  |  |  |  |  |  |  |  |  |
| 37 | OPTOMETRY: |  |  | 110 |  |  |  |  |  |  |  |  |  |  |  |  |
| 38 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 39 | PHYSICAL THERAPY BACKLOGS |  |  | DEFINED AS: ROUTINE REFERRAL - WAITING MORE THAN 1 MONTH********** POST - OP REFERRAL - WAITING MORE THAN 1 WEEK |  |  |  |  |  |  |  |  |  |  |  |  |
| 40 | ROUTINE REFERRAL: |  |  | 28 |  |  |  |  |  |  |  |  |  |  |  |  |
| 41 | POST-OP REFERRAL: |  |  | 0 |  |  |  |  |  |  |  |  |  |  |  |  |
| 42 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 43 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 45 |  |  |  | December 2015 Holidays, PTO |  |  |  |  |  |  |  |  |  |  |  |  |
| 46 |  |  |  | Mandatory IDOC Cycle Training for MD January 6-7, 2015 |  |  |  |  |  |  |  |  |  |  |  |  |
| 47 |  |  |  | December 17th 2015 through December 22nd Lawrence CC was on Lockdown due to Offender 360 |  |  |  |  |  |  |  |  |  |  |  |  |
| 48 |  |  |  | PA Vacancy October 16, 2015 |  |  |  |  |  |  |  |  |  |  |  |  |
| 49 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 50 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 51 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 53 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 54 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |



PLAINTIFF'S
EXHIBIT
6
4-19-18 amh

PENGAD 800-631-6989

CONFIDENTIAL, SUBJECT TO PROTECTIVE ORDER, ATTORNEY'S EYES ONLY

# Exhibit D
# (filed under seal)

ATTORNEY EYES ONLY          RTP#5_UPDATED_Backlogs & Vacancies 000001

# Staffing Vacancies Tracker - Unfilled Hours

SharePoint    Newsfeed  OneDrive  Sites    Presley, Kelly ▾   ⚙  ?

🔲 DOC Medical     ✓ EDIT LINKS

## Staffing Vacancies Tracker

⊕ new item

Unfilled Hours   All Items   Year ▾   Export View   ⋯     Find an item 🔍     SAVE THIS VIEW

◢ Facility : Big Muddy River (27)

| Title | Year | Month | Unfilled Dentist Hours | Unfilled MD Hours | Unfilled Mid Level Hours | Unfilled Optometry Hours | Unfilled Physicians Hours | Unfilled PT Hours | Unfilled PTA Hours | Unfilled LPN Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| BMR-01-2016 | 2016 | January | 0.00 | 23.33 | 0.00 | 0.50 | 0.00 | 0.66 | 7.08 | 0.00 |
| BMR-02-2016 | 2016 | February | 0.00 | 59.33 | 3.33 | 6.25 | 0.00 | 4:16 | 9.83 | 0.00 |
| BMR-03-2016 | 2016 | March | 0.00 | 0.00 | 23.33 | 4.25 | 0.00 | 1.41 | 0.00 | 0.00 |
| BMR-04-2016 | 2016 | April | 0.00 | 15.41 | 3.33 | 0.00 | 0.00 | 1.16 | 3.83 | 0.00 |
| BMR-05-2016 | 2016 | May | 0.00 | 58.83 | 63.33 | 11.51 | 0.00 | 3.66 | 13.93 | 0.00 |
| BMR-06-2016 | 2016 | June | 12.86 | 10.33 | 13.33 | 0.50 | 0.00 | 2.16 | 1.83 | 0.00 |
| BMR-07-2016 | 2016 | July | 33.33 | 30.83 | 3.33 | 0.00 | 0.00 | 4.91 | 22.83 | 0.00 |
| BMR-08-16 | 2016 | August | -6.67 | -3.17 | 46.33 | 1.83 | 0.00 | 0.42 | 9.58 | 1,092.17 |
| BMR-09-2016 | 2016 | September | 23.33 | 58.58 | 4.33 | 6.83 | 0.00 | 1.92 | 42.33 | 1,135.42 |
| BMR-10-2016 | 2016 | October | 33.33 | 8.08 | 33.33 | 15.08 | 0.00 | -1.83 | 20.83 | 694.58 |
| BMR-11-2016 | 2016 | November | 3.33 | 54.33 | 63.33 | 8.08 | 0.00 | -130.33 | 42.58 | 629.58 |
| BMR-12-2016 | 2016 | December | 44.83 | 13.08 | -5.17 | -8.92 | 0.00 | 2.92 | 9.58 | 318.83 |
| BMR-01-2017 | 2017 | January | 3.33 | -3,950.92 | 3.33 | 26.58 | 0.00 | 1.42 | 13.08 | 396.58 |
| BMR-02-2017 | 2017 | February | 23.33 | 13.33 | 24.33 | 28.08 | 0.00 | 3.67 | -27.67 | 320.08 |
| BMR-03-17 | 2017 | March | -1.67 | 33.83 | 33.33 | 11.83 | 0.00 | 1.42 | 7.58 | 59.83 |

https://gov2.portal.illinois.gov/sites/transformation/DOC/_layouts/15/start.aspx

4/17/2018

ATTORNEY EYES ONLY — RTP#5_UPDATED_Backlogs & Vacancies 000002

## Staffing Vacancies Tracker - Unfilled Hours

| Title | Year | Month | Unfilled Dentist Hours | Unfilled MD Hours | Unfilled Mid Level Hours | Unfilled Optometry Hours | Unfilled Physicians Hours | Unfilled PT Hours | Unfilled PTA Hours | Unfilled LPN Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| BMR 04-2017 | ⋯ 2017 | April | 27.33 | 20.58 | 43.33 | -5.42 | 0.00 | 3.67 | 13.08 | 300.08 |
| BMR-05-2017 | ⋯ 2017 | May | -6.67 | 17.33 | -6.67 | 10.83 | 0.00 | -0.33 | 1.08 | 147.33 |
| BMR-06-17 | ⋯ 2017 | June | 33.33 | 11.83 | 33.33 | -3.42 | 0.00 | 0.67 | 7.33 | 278.83 |
| bmr-07-2017 | ⋯ 2017 | July | 33.33 | 17.33 | 93.33 | 8.08 | 0.00 | 2.42 | 19.33 | 342.83 |
| BMR-08-17 | ⋯ 2017 | August | -11.67 | 15.83 | 3.33 | 9.83 | 0.00 | -0.33 | -16.67 | -56.42 |
| bmr-09-2017 | ⋯ 2017 | September | 28.33 | 45.33 | 13.33 | -15.92 | 0.00 | 1.92 | 25.33 | 211.33 |
| BMR-10-17 | ⋯ 2017 | October | -6.67 | 13.33 | -6.67 | 8.58 | 0.00 | 2.67 | 5.83 | 156.33 |
| BMR-11-17 | ⋯ 2017 | November | 14.83 | 33.33 | 73.33 | 0.00 | 0.00 | 0.00 | 19.33 | 175.83 |
| BMR-12-17 | ⋯ 2017 | December | 53.33 | 14.33 | 13.33 | 0.08 | 0.00 | 0.67 | 23.33 | 274.83 |
| BMR-01-18 | ⋯ 2018 | January | 25.58 | 21.83 | 0.00 | 0.58 | 0.00 | 0.00 | 26.08 | 0.00 |
| BMR-02-2018 | ⋯ 2018 | February | 23.33 | 57.83 | 13.33 | 3.08 | 0.00 | 2.17 | 13.33 | 261.08 |
| BMR-03-18 | ⋯ 2018 | March | 8.33 | 0.00 | 0.00 | 0.00 | 0.00 | 2.17 | 0.00 | -2.92 |
| ▷ **Facility : Centralia (27)** | | | | | | | | | | |
| ▷ **Facility : Danville (26)** | | | | | | | | | | |
| ▷ **Facility : Decatur (27)** | | | | | | | | | | |
| ▲ **Facility : Dixon (25)** | | | | | | | | | | |
| DIX 04-2016 | ⋯ 2016 | April | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DIX 02-2016 | ⋯ 2016 | February | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DIX 01-2016 | ⋯ 2016 | January | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DIX 05-2016 | ⋯ 2016 | July | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 160.00 | 0.00 |
| DIX 07-2016 | ⋯ 2016 | June | 0.00 | 0.00 | 0.00 | 32.00 | 0.00 | 0.00 | 176.00 | 0.00 |

ATTORNEY EYES ONLY     RTP#5_UPDATED_Backlogs & Vacancies 000003

4/17/2018

## Staffing Vacancies Tracker - Unfilled Hours

| Title | Year | Month | Unfilled Dentist Hours | Unfilled MD Hours | Unfilled Mid Level Hours | Unfilled Optometry Hours | Unfilled Physicians Hours | Unfilled PT Hours | Unfilled PTA Hours | Unfilled LPN Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| DIX 06-2016 | ... | | | | | | | | | |
| DIX 03-2016 | 2016 | March | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 184.00 | 0.00 |
| DIX 05-2016 | 2016 | May | 0.00 | 0.00 | 0.00 | 32.00 | 0.00 | 0.00 | 168.00 | 0.00 |
| DIX 08-2016 | 2016 | August | -176.67 | -14.17 | -6.83 | 34.67 | 3.58 | -38.83 | 173.33 | 471.33 |
| DIX 09-2015 | 2016 | September | -146.67 | 21.33 | -21.33 | 34.67 | 133.33 | -29.33 | 173.33 | 501.33 |
| DIX 10-2016 | 2016 | October | 8.42 | -8.67 | 11.42 | 34.67 | 173.33 | 6.83 | 0.00 | 519.08 |
| DIX 11-2016 | 2016 | November | 36.17 | 2.33 | 0.17 | 34.67 | 173.33 | -10.42 | 0.00 | 531.33 |
| DIX 12 2016 | 2016 | December | 62.42 | 3.83 | 24.42 | 34.67 | 173.33 | 5.83 | 0.00 | 529.08 |
| DIX 01-2017 | 2017 | January | 55.42 | 3.33 | 17.92 | 34.67 | 147.33 | -2.92 | 0.00 | 483.33 |
| DIX 02-2017 | 2017 | February | 97.92 | 25.83 | 95.17 | 18.67 | 109.33 | 5.33 | 0.00 | 514.33 |
| DIX 03-2017 | 2017 | March | 30.67 | 14.33 | -14.08 | -29.33 | 103.33 | -2.17 | 0.00 | 394.33 |
| DIX 04-2017 | 2017 | April | 63.17 | 1.83 | 42.92 | -21.33 | 108.83 | 5.33 | 0.00 | 547.08 |
| DIX 05-2017 | 2017 | May | 34.67 | 93.33 | -27.08 | -29.33 | -34.67 | 6.33 | 0.00 | 397.08 |
| DIX 06-2017 | 2017 | June | 46.17 | 132.33 | 4.67 | -21.33 | 70.08 | -2.67 | 0.00 | 517.83 |
| DIX 07-2017 | 2017 | July | 79.17 | 79.33 | 26.67 | -13.33 | 173.33 | 10.33 | 0.00 | 471.83 |
| DIX 08-2017 | 2017 | August | 4.67 | 25.08 | -40.08 | 6.17 | 173.33 | -10.67 | 0.00 | 504.58 |
| DIX 09-2017 | 2017 | September | 16.42 | 44.33 | 11.41 | -5.33 | 173.33 | 5.33 | 0.00 | 730.33 |
| dix 10-2017 | 2017 | October | 20.92 | -39.92 | 8.17 | -0.83 | 173.33 | -2.67 | 0.00 | 538.33 |
| DIX 11-2017 | 2017 | November | 15.42 | -11.17 | 10.92 | 2.67 | 173.33 | -1.17 | 0.00 | 588.33 |
| DIX 12-2017 | 2017 | December | 81.92 | 49.08 | 28.38 | 18.67 | 173.33 | 6.83 | 0.00 | 723.83 |
| DIX 01-2018 | 2018 | January | 34.42 | 19.83 | -3.33 | 3.17 | 173.33 | -1.67 | 0.00 | 557.33 |

https://gov2.portal.illinois.gov/sites/transformation/DOC/_layouts/15/start.aspx

ATTORNEY EYES ONLY          RTP#5_UPDATED_Backlogs & Vacancies 000004

# Staffing Vacancies Tracker - Unfilled Hours

▷ Facility : East Moline (27)

▷ Facility : Graham (27)

◢ Facility : Hill (27)

| Title | Year | Month | Unfilled Denist Hours | Unfilled MD Hours | Unfilled Mid Level Hours | Unfilled Optometry Hours | Unfilled Physicians Hours | Unfilled PT Hours | Unfilled PTA Hours | Unfilled LPN Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| HIL 04 2016 ... | 2016 | April | 0.00 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HIL 02-16 ... | 2016 | February | 8.00 | 11.50 | 124.00 | 0.00 | 168.00 | 0.00 | 0.00 | 0.00 |
| HIL 01-16 ... | 2016 | January | 8.00 | 36.00 | 85.25 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HIL 07-2016 ... | 2016 | July | 28.00 | 23.75 | 23.75 | 116.00 | 0.00 | 4.80 | 0.00 | 0.00 |
| HIL 06-2016 ... | 2016 | June | 28.00 | 10.00 | 100.00 | 0.00 | 0.00 | 8.00 | 80.00 | 0.00 |
| HIL 03-2016 ... | 2016 | March | 72.00 | 3.00 | 111.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HIL 05-16 ... | 2016 | May | 0.00 | 0.00 | 82.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| hil 08-2016 ... | 2016 | August | 16.00 | -12.00 | 101.50 | -3.20 | 0.00 | 9.20 | 92.00 | 266.50 |
| hil ... | 2016 | September | 16.00 | 39.00 | 85.75 | 3.20 | 0.00 | 8.80 | 88.00 | 204.75 |
| hil 10-2016 ... | 2016 | October | 4.00 | 36.25 | 90.50 | 1.60 | 0.00 | 8.40 | 84.00 | 234.50 |
| hil ... | 2016 | November | 40.00 | 1.75 | 83.50 | -4.80 | 0.00 | 8.80 | 88.00 | 383.75 |
| hil 12/2016 ... | 2016 | December | 8.00 | -37.75 | 106.50 | 3.00 | 0.00 | 8.80 | 88.00 | 293.50 |
| hil 01-2017 ... | 2017 | January | 4.00 | -5.75 | 108.00 | 1.60 | -25.75 | 8.40 | 84.00 | 332.25 |
| hil 02-2017 ... | 2017 | February | 8.00 | -2.00 | 102.50 | 0.00 | -10.25 | 8.00 | 80.00 | 229.75 |
| hil 03-2017 ... | 2017 | March | 8.00 | 0.00 | 112.00 | 4.80 | -36.50 | 9.20 | 92.00 | 252.00 |
| hil 04-2017 ... | 2017 | April | 4.00 | 10.00 | 89.75 | 0.00 | -22.00 | 8.00 | 80.00 | 57.50 |
| hil 05-2017 ... | 2017 | May | 24.00 | 51.75 | 131.00 | -3.20 | -11.00 | 9.20 | 92.00 | 384.25 |
| hil o6/2017 ... | 2017 | June | 16.00 | 0.00 | 111.00 | 3.00 | -20.00 | 8.80 | 88.00 | 388.00 |
| hil | 2016 | July | 24.00 | 13.25 | 134.00 | 3.20 | 0.00 | 8.80 | 88.00 | 369.00 |

https://gov2.portal.illinois.gov/sites/transformation/DOC/_layouts/15/start.aspx

4/17/2018

ATTORNEY EYES ONLY          RTP#5_UPDATED_Backlogs & Vacancies 000004

ATTORNEY EYES ONLY        RTP#5_UPDATED_Backlogs & Vacancies 000005

# Staffing Vacancies Tracker - Unfilled Hours

| Title | Year | Month | Unfilled Dentist Hours | Unfilled MD Hours | Unfilled Mid Level Hours | Unfilled Optometry Hours | Unfilled Physicians Hours | Unfilled PT Hours | Unfilled PTA Hours | Unfilled LPN Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| hil 07-2017 | | | | | | | | | | |
| hil 08-2017 | ... 2017 | August | 24.00 | -16.00 | 109.50 | 36.80 | 0.00 | 9.20 | 92.00 | 539.25 |
| hil 09-2017 | ... 2017 | September | 24.00 | 24.00 | 94.25 | 1.60 | 0.00 | 8.40 | 84.00 | 669.25 |
| hil 10-2017 | ... 2017 | October | 8.00 | 22.75 | 124.00 | -6.00 | -6.25 | -1.10 | 84.00 | 587.26 |
| hil 11-2017 | ... 2017 | November | 40.00 | 23.00 | 122.50 | 3.20 | -7.25 | 0.00 | 88.00 | 122.00 |
| hil 12-2017 | ... 2017 | December | 16.00 | 10.50 | 95.25 | 7.60 | -3.00 | 8.40 | 84.00 | 115.25 |
| hil 01-2018 | ... 2018 | January | 8.00 | -7.00 | 133.50 | -4.00 | -16.50 | 8.80 | 88.00 | 61.25 |
| hil 02-2018 | ... 2018 | February | 16.00 | 0.00 | 83.00 | 0.00 | -3.75 | -11.75 | 80.00 | 408.00 |
| Hill 03-2018 | ... 2018 | March | 16.00 | 12.50 | -22.50 | 0.50 | -0.75 | -17.50 | 88.00 | 414.25 |
| ⊿ Facility - Illinois River (26) | | | | | | | | | | |
| IR-04-2016 | ... 2016 | April | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.25 |
| IR 2-2016 | ... 2016 | February | 13.33 | 20.33 | 25.08 | 2.67 | 0.00 | 0.00 | 0.00 | 585.50 |
| IR 01-2016 | ... 2016 | January | 45.33 | 28.08 | 22.83 | 2.67 | 0.00 | 0.00 | 0.00 | 220.25 |
| IR 07-2016 | ... 2016 | July | 65.83 | 18.33 | 38.08 | 2.67 | 0.00 | 0.00 | 0.00 | 373.00 |
| IR 06-16 | ... 2016 | June | 34.08 | 1.83 | 29.58 | -5.33 | 0.00 | 0.00 | 0.00 | 468.00 |
| IR 03-2016 | ... 2016 | March | 1.33 | 41.58 | 7.33 | -5.33 | 0.00 | 0.00 | 0.00 | 421.25 |
| IR 05-2016 | ... 2016 | May | 5.33 | 27.58 | 16.33 | 2.67 | 0.00 | 0.00 | 0.00 | 379.50 |
| IR-07-2016 | ... 2016 | July | -107.50 | 18.33 | 38.08 | 2.67 | 0.00 | 0.00 | 0.00 | 369.50 |
| IR - 08 2016 | ... 2016 | August | -176.00 | 47.08 | 0.58 | 2.67 | 0.00 | 0.00 | 0.00 | 245.00 |
| IR 09-2016 | ... 2016 | September | 12.33 | 9.58 | 51.83 | -5.33 | 0.00 | 0.00 | 0.00 | 312.00 |
| IR 10-2016 | ... 2016 | October | 16.33 | 58.83 | 53.33 | 2.67 | 0.00 | 0.00 | 0.00 | 471.50 |

4/17/2018

https://gov2.portal.illinois.gov/sites/transformation/DOC/_layouts/15/start.aspx

ATTORNEY EYES ONLY          RTP#5_UPDATED_Backlogs & Vacancies 000006

# Staffing Vacancies Tracker - Unfilled Hours

| Title | Year | Month | Unfilled Dentist Hours | Unfilled MD Hours | Unfilled Mid Level Hours | Unfilled Optometry Hours | Unfilled Physicians Hours | Unfilled PT Hours | Unfilled PTA Hours | Unfilled LPN Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| IR 11-2016 | ... 2016 | November | 13.33 | 27.58 | 57.58 | -5.33 | 0.00 | 0.00 | 0.00 | 265.75 |
| IR 12-2016 | ... 2016 | December | 5.33 | 7.83 | 25.58 | 2.67 | 0.00 | 0.00 | 0.00 | 163.25 |
| IR 01-2017 | ... 2017 | January | 53.33 | 7.33 | 33.83 | 2.67 | 0.00 | 0.00 | 0.00 | 236.25 |
| IR 02-2017 | ... 2017 | February | 26.33 | 38.33 | 44.08 | 2.67 | 0.00 | 0.00 | 0.00 | 646.50 |
| IR 03-2017 | ... 2017 | March | -4.42 | 80.33 | -0.92 | 5.33 | 0.00 | 0.00 | 0.00 | 380.50 |
| IR 04-2017 | ... 2017 | April | 23.33 | 23.33 | 18.33 | 10.67 | 0.00 | 0.00 | 0.00 | 710.00 |
| IR 05-2017 | ... 2017 | May | 77.33 | 7.33 | 5.58 | 2.67 | 0.00 | 0.00 | 0.00 | 544.75 |
| IR 06-2017 | ... 2017 | June | 0.00 | 18.50 | -0.25 | -8.00 | 0.00 | 0.00 | 0.00 | 714.25 |
| IR 11-2017 | ... 2017 | November | 37.33 | 53.08 | 23.83 | -5.33 | 0.00 | 0.00 | 0.00 | 516.25 |
| IR 08-2017 | ... 2017 | August | -5.42 | 34.33 | 13.08 | 34.67 | 0.00 | 0.00 | 0.00 | 482.50 |
| IR 09-2017 | ... 2017 | September | 23.33 | 34.58 | 57.83 | 2.67 | 0.00 | 0.00 | 0.00 | 560.23 |
| IR 07-2017 | ... 2017 | July | 21.33 | 77.08 | 37.08 | 2.67 | 0.00 | 0.00 | 0.00 | 482.50 |
| IR 10-2017 | ... 2017 | October | 5.33 | 47.33 | 27.08 | 2.67 | 0.00 | 0.00 | 0.00 | 402.50 |
| IR 12-2017 | ... 2017 | December | 21.33 | 25.83 | 36.83 | 2.67 | 0.00 | 0.00 | 0.00 | 566.50 |
| IR 01-2018 | ... 2018 | January | 5.33 | 28.33 | 31.58 | 2.67 | 0.00 | 0.00 | 0.00 | 481.00 |
| ▷ Facility : Jacksonville (27) | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ▷ Facility : Kewanee (13) | | | | | | | | | | |
| ▷ Facility : Lawrence (29) | | | | | | | | | | |
| ▷ Facility : Lincoln (26) | | | | | | | | | | |
| ◢ Facility : Logan (15) | | | | | | | | | | |
| LOG 04-2016 | ... 2016 | April | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ATTORNEY EYES ONLY          RTP#5_UPDATED_Backlogs & Vacancies 000006

Page 7 of 12

4/17/2018

## Staffing Vacancies Tracker - Unfilled Hours

| Title | Year | Month | Unfilled Dentist Hours | Unfilled MD Hours | Unfilled Mid Level Hours | Unfilled Optometry Hours | Unfilled Physicians Hours | Unfilled PT Hours | Unfilled PTA Hours | Unfilled LPN Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| LOG 02-2016 | 2016 | February | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| LOG 01-2016 | 2016 | January | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| LOG 07-2016 | 2016 | July | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| LOG 03-2016 | 2016 | March | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| LOG 05-2016 | 2016 | May | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08/2016 | 2016 | August | 25.25 | 12.25 | 22.25 | 5.55 | 184.00 | 6.75 | 0.00 | -187.00 |
| Logan | 2016 | October | 18.50 | -2.23 | 85.50 | 2.10 | 134.75 | 3.50 | 0.00 | -42.50 |
| Logan | 2016 | September | 75.50 | 0.00 | 36.26 | -0.05 | 120.75 | 4.25 | 0.00 | -4.75 |
| Logan | 2016 | December | 120.50 | 6.75 | 28.25 | -2.30 | 161.25 | 5.00 | 0.00 | -445.75 |
| Logan | 2017 | January | 91.50 | -21.50 | 78.50 | 3.70 | 129.75 | 4.75 | 0.00 | -187.75 |
| Logan | 2017 | February | 56.00 | 37.00 | 32.75 | 12.50 | 118.75 | -0.25 | 0.00 | -65.25 |
| Logan | 2017 | March | 18.00 | 5.00 | 30.75 | 17.05 | 133.50 | 4.75 | 0.00 | 4.50 |
| Logan | 2017 | April | 368.00 | 184.00 | 552.00 | 36.80 | 184.00 | 46.00 | 0.00 | 3,312.00 |
| Staffing | 2017 | June | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ⊿ Facility - Menard (27) | | | | | | | | | | |
| MEN 04-2016 | 2016 | April | 17.25 | 45.75 | 86.50 | 84.45 | 211.00 | 17.30 | 168.00 | 0.00 |
| MEN 02-2016 | 2016 | February | 192.00 | 51.25 | 167.00 | 84.95 | 171.25 | 17.30 | 168.00 | 0.00 |
| MEN 01-2016 | 2016 | January | 224.00 | 59.50 | 179.75 | 65.95 | 136.00 | 17.30 | 168.00 | 0.00 |
| MEN 07-2016 | 2016 | July | 308.50 | 29.25 | 96.75 | -8.55 | 45.75 | 17.30 | 168.00 | 0.00 |
| MEN 06-2016 | 2016 | June | 219.75 | 46.75 | 50.75 | 0.00 | 32.00 | 17.30 | 176.00 | 0.00 |
| MEN 03-2016 | 2016 | March | 205.50 | 55.75 | 182.00 | 73.15 | 144.25 | 17.30 | 176.00 | 0.00 |
| MEN 05-2016 | 2016 | May | 60.25 | 48.75 | 37.75 | 0.00 | 74.25 | 17.30 | 176.00 | 0.00 |
| MEN 08-2016 | 2016 | August | 21.67 | 17.33 | -180.08 | -5.58 | 173.92 | 17.33 | 173.33 | 1,040.00 |
| | 2016 | September | 50.67 | 63.33 | 254.83 | -0.83 | 35.58 | 17.33 | 173.33 | 1,040.00 |

https://gov2.portal.illinois.gov/sites/transformation/DOC/_layouts/15/start.aspx

Page 8 of 12

## Staffing Vacancies Tracker - Unfilled Hours

| Title | Year | Month | Unfilled Dentist Hours | Unfilled MD Hours | Unfilled Mid Level Hours | Unfilled Optometry Hours | Unfilled Physicians Hours | Unfilled PT Hours | Unfilled PTA Hours | Unfilled LPN Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| MEN 09-2016 | | | | | | | | | | |
| MEN 10-2016 | ⋮ 2016 | October | 41.92 | 49.58 | 289.08 | 23.67 | -12.17 | 17.33 | 173.33 | 1,040.00 |
| MEN 11-2016 | ⋮ 2016 | November | 17.92 | 72.08 | 222.83 | -8.08 | 58.58 | 17.33 | 173.33 | 1,040.00 |
| MEN 12-2016 | ⋮ 2016 | December | -14.58 | 42.83 | 255.58 | -0.83 | 64.58 | 17.33 | 173.33 | 1,040.00 |
| MEN 01-2017 | ⋮ 2017 | January | 42.42 | 75.33 | 263.08 | -1.83 | 17.83 | 17.33 | 93.33 | 830.00 |
| MEN 02-2017 | ⋮ 2017 | February | 81.92 | 70.58 | 363.08 | 30.17 | 18.08 | 17.33 | 29.33 | 846.00 |
| MEN 03-2017 | ⋮ 2017 | March | -5.08 | 118.33 | 417.08 | -18.08 | 9.08 | 17.33 | -10.92 | 616.25 |
| MEN 04-2017 | ⋮ 2017 | April | 82.42 | 173.33 | 441.83 | 0.17 | 31.58 | 17.33 | 13.33 | 438.00 |
| MEN 05-2017 | ⋮ 2017 | May | 59.42 | 173.33 | 641.58 | -7.33 | 55.58 | 17.33 | 5.33 | 293.25 |
| MEN 06-2017 | ⋮ 2017 | June | 27.42 | 23.33 | 693.33 | -8.58 | 115.08 | 17.33 | -2.67 | 367.50 |
| MEN 07-2017 | ⋮ 2017 | July | 98.67 | -6.67 | 683.33 | -9.33 | 105.33 | 17.33 | 13.33 | -91.50 |
| MEN 08-2017 | ⋮ 2017 | August | 19.17 | 36.08 | 313.08 | -22.08 | 54.08 | -22.67 | 41.33 | -235.50 |
| MEN 09-2017 | ⋮ 2017 | September | 148.67 | 4.83 | 420.58 | -6.33 | 41.33 | 1.33 | 23.33 | -95.00 |
| MEN 10-2017 | ⋮ 2017 | October | 43.42 | -34.92 | 320.83 | 15.33 | 84.08 | -6.67 | 6.33 | -77.00 |
| MEN 11-2017 | ⋮ 2017 | November | 116.17 | -4.17 | 280.08 | 6.92 | 98.33 | 1.33 | 29.33 | -295.25 |
| MEN 12-2017 | ⋮ 2017 | December | 92.67 | 23.58 | 264.08 | -4.83 | 52.08 | 1.33 | 41.33 | -276.25 |
| MEN 01-2018 | ⋮ 2018 | January | 50.92 | -46.67 | 157.58 | -0.33 | 133.33 | 0.33 | 13.33 | -201.50 |
| MEN 02-2018 | ⋮ 2018 | February | 86.17 | -26.67 | 345.33 | 9.17 | 104.33 | 1.33 | 37.33 | 460.25 |
| MEN 03-2018 | ⋮ 2018 | March | 77.67 | 53.33 | 259.58 | 7.67 | 72.08 | -2.67 | 13.83 | 409.75 |

▷ Facility : Pinckneyville (27)

https://gov2.portal.illinois.gov/sites/transformation/DOC/_layouts/15/start.aspx

4/17/2018

ATTORNEY EYES ONLY   RTP#5_UPDATED_Backlogs & Vacancies 000009

## Staffing Vacancies Tracker - Unfilled Hours

| Title | Year | Month | Unfilled Dentist Hours | Unfilled MD Hours | Unfilled Mid Level Hours | Unfilled Optometry Hours | Unfilled Physicians Hours | Unfilled PT Hours | Unfilled PTA Hours | Unfilled LPN Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| ▲ Facility : Pontiac (25) | | | | | | | | | | |
| PON 01-2016 | ⋯ 2016 | January | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PON 02-2016 | ⋯ 2016 | February | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PON 04-2016 | ⋯ 2016 | April | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PON 05-2016 | ⋯ 2016 | May | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PON 06-2016 | ⋯ 2016 | June | 24.00 | 4.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PON 03-2016 | ⋯ 2016 | March | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PON 07-2016 | ⋯ 2016 | July | 24.00 | 0.00 | 0.00 | 6.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hcua | ⋯ 2016 | August | 17.00 | 3.58 | -108.42 | -9.33 | 173.33 | 0.00 | 0.00 | -111.17 |
| 9/16 | ⋯ 2016 | September | 28.83 | -34.67 | 60.42 | -4.33 | 0.00 | 0.00 | 0.00 | 170.17 |
| pon2016 | ⋯ 2016 | October | 0.00 | -173.00 | 173.00 | -40.00 | 0.00 | 0.00 | 0.00 | -177.00 |
| pon 2016 | ⋯ 2016 | November | -148.00 | 27.92 | 114.92 | 4.92 | 0.00 | 0.00 | 0.00 | 117.67 |
| pon 2016 | ⋯ 2016 | December | -58.50 | 62.83 | 77.92 | 2.67 | 0.00 | 0.00 | 0.00 | 199.92 |
| Assistant Warden-Programs | ⋯ 2017 | January | -146.50 | -197.75 | -231.00 | -23.50 | 0.00 | 0.00 | 0.00 | -399.00 |
| HCUA | ⋯ 2017 | February | -125.75 | -18.92 | 159.67 | 5.92 | 0.00 | 0.00 | 0.00 | -300.83 |
| Assistant Warden | ⋯ 2017 | March | -284.75 | -222.25 | -323.25 | -24.00 | 0.00 | 0.00 | 0.00 | -887.25 |
| Assistant Warden of Programs | ⋯ 2017 | April | -259.25 | -206.00 | -264.75 | -39.50 | 0.00 | 0.00 | 0.00 | -703.25 |
| Director of Nursing | ⋯ 2017 | May | -254.50 | -212.00 | -292.75 | -31.50 | 0.00 | 0.00 | 0.00 | -728.00 |
| DON | ⋯ 2017 | June | -249.00 | 159.75 | -286.50 | -56.00 | 0.00 | 0.00 | 0.00 | -707.00 |
| HCUA | ⋯ 2017 | July | -254.50 | -106.25 | -278.50 | -32.00 | 0.00 | 0.00 | 0.00 | -747.75 |
| HCUA | ⋯ 2017 | August | -217.25 | -217.50 | -312.50 | -23.75 | 0.00 | 0.00 | 0.00 | -737.50 |
| HCUA | ⋯ 2017 | September | -223.00 | -196.50 | -268.00 | -16.75 | 0.00 | 0.00 | 0.00 | -834.50 |
| HCUA | ⋯ 2017 | October | -260.00 | -219.00 | -282.25 | -24.00 | 0.00 | 0.00 | 0.00 | -907.75 |
| HCUA | ⋯ 2017 | November | -255.50 | -195.50 | -157.25 | -43.75 | 0.00 | 0.00 | 0.00 | -842.50 |

ATTORNEY EYES ONLY   RTP#5_UPDATED_Backlogs & Vacancies 000009

ATTORNEY EYES ONLY          RTP#5_UPDATED_Backlogs & Vacancies 000010

# Staffing Vacancies Tracker - Unfilled Hours

| ✓ Title | Year ▼ | Month | Unfilled Dentist Hours | Unfilled MD Hours | Unfilled Mid Level Hours | Unfilled Optometry Hours | Unfilled Physicians Hours | Unfilled PT Hours | Unfilled PTA Hours | Unfilled LPN Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| HCUA ... | 2018 | January | -226.00 | -9.25 | -281.50 | -40.00 | 0.00 | 0.00 | 0.00 | -678.75 |
| HCUA ... | 2018 | February | -202.50 | -23.75 | -233.00 | -16.25 | 0.00 | 0.00 | 0.00 | -899.00 |
| ▷ Facility : Robinson (27) | | | | | | | | | | |
| ▷ Facility : Shawnee (24) | | | | | | | | | | |
| ▷ Facility : Sheridan (27) | | | | | | | | | | |
| ▷ Facility : Southwestern (24) | | | | | | | | | | |
| ◢ Facility : Stateville (26) | | | | | | | | | | |
| STA 04-2016 ... | 2016 | April | 55.00 | 0.00 | 9.00 | 23.00 | 42.25 | 0.00 | 70.00 | 0.00 |
| STA 02-2016 ... | 2016 | February | 14.75 | 54.50 | 24.50 | 53.92 | 43.25 | 0.00 | 70.00 | 0.00 |
| STA 01-2016 ... | 2016 | January | 15.50 | 0.00 | 51.25 | 46.17 | 73.00 | 0.00 | 0.00 | 0.00 |
| STA 07-2016 ... | 2016 | July | 30.50 | 23.75 | 8.00 | 60.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| STA 03-2016 ... | 2016 | March | 24.00 | 0.00 | 13.50 | 60.67 | 52.00 | 0.00 | 0.00 | 0.00 |
| STA 05-2016 ... | 2016 | May | 7.75 | 0.00 | 1.00 | 27.50 | 12.00 | 0.00 | 0.00 | 0.00 |
| STA 08-2016 ... | 2016 | August | 6.25 | 0.00 | 0.00 | 38.00 | 8.00 | -8.25 | 0.00 | 1,311.25 |
| STA 09-2016 ... | 2016 | September | 8.00 | 0.00 | 16.25 | 56.00 | 23.75 | -15.75 | 0.00 | 1,461.25 |
| 2016 October ... | 2016 | October | 24.00 | 9.50 | 24.00 | 26.00 | -68.00 | -14.00 | 0.00 | -1,046.50 |
| STA November 2016 ... | 2016 | November | 31.75 | 26.25 | 56.00 | -13.25 | 56.00 | -17.75 | 0.00 | -647.25 |
| STA December ... | 2016 | December | 48.25 | 49.25 | 111.75 | -8.00 | 15.50 | -7.00 | 0.00 | -1,097.75 |
| STA Jan 17 ... | 2017 | January | 8.00 | 13.25 | 23.25 | 0.25 | 16.00 | -10.25 | 0.00 | -1,524.50 |
| Stateville 2/17 ... | 2017 | February | 31.50 | 22.50 | 32.75 | -4.75 | 40.00 | -2.75 | 0.00 | -1,052.00 |
| TA HCUA ... | 2017 | March | 5.33 | 0.58 | 5.33 | 59.25 | 13.33 | -43.92 | 69.33 | -1,346.50 |
| TA HCUA ... | 2017 | April | 15.75 | 61.25 | 36.00 | -4.25 | 24.00 | 0.00 | 0.00 | -522.25 |

ATTORNEY EYES ONLY     RTP#5_UPDATED_Backlogs & Vacancies 000011

## Staffing Vacancies Tracker - Unfilled Hours

| Title | Year | Month | Unfilled Dentist Hours | Unfilled MD Hours | Unfilled Mid Level Hours | Unfilled Optometry Hours | Unfilled Physicians Hours | Unfilled PT Hours | Unfilled PTA Hours | Unfilled LPN Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| HCUA | 2017 | May | 8.25 | 17.25 | -0.25 | -10.00 | 88.00 | -19.50 | 0.00 | -1,154.25 |
| HCUA | 2017 | June | -2.67 | 19.83 | 76.08 | -30.75 | 69.33 | -37.67 | 69.33 | -486.50 |
| HCUA | 2017 | July | 19.25 | 55.00 | 79.50 | -2.00 | 9.25 | 4.25 | 4.25 | -977.25 |
| HCUA | 2017 | August | -8.00 | 16.00 | -46.50 | -4.50 | -13.75 | -21.25 | 0.00 | -759.00 |
| HCUA | 2017 | September | 24.00 | 27.00 | -43.50 | 11.75 | -0.25 | -0.75 | 0.00 | -635.00 |
| HCUA | 2017 | October | 37.00 | 18.00 | 46.50 | -40.25 | 46.00 | -51.00 | 0.00 | 441.25 |
| HCUA | 2017 | December | 96.25 | 10.25 | 27.25 | -37.25 | 45.00 | -43.25 | 0.00 | 623.75 |
| HCUA | 2018 | January | 94.00 | 57.75 | 80.00 | -19.50 | 31.50 | -36.50 | 0.00 | 493.50 |
| HCUA | 2018 | February | 8.75 | 21.75 | 38.25 | -19.15 | 46.75 | -30.65 | 0.00 | 352.00 |
| HCUA | 2018 | March | 48.25 | 38.25 | 29.50 | -5.90 | 176.00 | -25.15 | 0.00 | 302.75 |
| HCUA | 2018 | March | 18.75 | 37.50 | 28.75 | -2.65 | 8.25 | -57.90 | 0.00 | 207.75 |

▲ Facility : Stateville NRC (25)

| Title | Year | Month | Unfilled Dentist Hours | Unfilled MD Hours | Unfilled Mid Level Hours | Unfilled Optometry Hours | Unfilled Physicians Hours | Unfilled PT Hours | Unfilled PTA Hours | Unfilled LPN Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| STA-NRC 04-2016 | 2016 | April | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STA NRC 02-2016 | 2016 | February | 16.00 | 3.25 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 | 0.00 |
| STA NRC 01 2016 | 2016 | January | 16.00 | 0.00 | 52.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STA NRC 3-2016 | 2016 | March | 8.00 | 5.75 | 16.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STA NRC 05-2016 | 2016 | May | 8.00 | 7.75 | 48.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STA NRC 08-2016 | 2016 | August | 0.00 | 26.50 | 38.75 | 0.00 | -36.50 | 0.00 | 0.00 | 0.00 |
| STA NRC 09-2016 | 2016 | September | 20.00 | -8.25 | -24.00 | 0.00 | -5.00 | 0.00 | 0.00 | 0.00 |
| 2016 October | 2016 | October | 16.00 | 93.00 | -6.00 | 0.00 | -10.25 | 0.00 | 0.00 | 0.00 |
| STA_NRC November | 2015 | November | 16.00 | 4.50 | -12.00 | 0.00 | 61.00 | 0.00 | 0.00 | 0.00 |
| NRC 2016 | 2016 | December | 32.00 | -14.50 | -0.50 | 0.00 | 13.00 | 0.00 | 0.00 | 0.00 |
| NRC 1-17 | 2017 | January | 12.00 | -3.00 | 3.25 | 0.00 | -2.00 | 0.00 | 0.00 | 0.00 |
| STA/NRC 2/17 | 2017 | February | 24.00 | 59.25 | 11.00 | 0.00 | -81.50 | 0.00 | 0.00 | 0.00 |
| TA HCUA | 2017 | March | -2.67 | 8.33 | 85.58 | 34.67 | -12.67 | 0.00 | 0.00 | 2,253.33 |
| TA HCUA | 2017 | April | 40.00 | 47.00 | 16.50 | 0.00 | 7.25 | 0.00 | 0.00 | 0.00 |

## Staffing Vacancies Tracker - Unfilled Hours

| Title | Year | Month | Unfilled Dentist Hours | Unfilled MD Hours | Unfilled Mid Level Hours | Unfilled Optometry Hours | Unfilled Physicians Hours | Unfilled PT Hours | Unfilled PTA Hours | Unfilled LPN Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| HCUA | 2017 | May | 16.00 | -66.75 | -31.00 | 0.00 | 144.75 | 0.00 | 0.00 | 0.00 |
| HCUA | 2017 | June | 8.00 | 62.00 | -96.50 | 0.00 | 16.75 | 0.00 | 0.00 | 0.00 |
| HCUA | 2017 | July | 33.50 | 144.25 | -51.25 | 0.00 | -31.75 | 0.00 | 0.00 | 0.00 |
| HCUA | 2017 | August | 1.00 | 8.00 | -35.75 | 0.00 | -32.00 | 0.00 | 0.00 | 0.00 |
| HCUA | 2017 | September | 57.00 | 36.25 | -65.00 | 0.00 | 8.75 | 0.00 | 0.00 | 0.00 |
| HCUA | 2017 | October | -11.00 | 164.75 | -49.00 | 0.00 | -56.75 | 0.00 | 0.00 | 1,354.75 |
| HCUA | 2017 | November | -7.00 | 15.25 | 0.00 | 0.00 | -20.25 | 0.00 | 0.00 | 1,449.25 |
| HCUA | 2017 | December | 12.83 | 36.83 | -33.67 | 0.00 | 40.83 | 0.00 | 0.00 | 1,411.83 |
| HCUA | 2018 | January | -1.67 | 161.33 | 22.08 | 34.67 | -25.42 | 0.00 | 0.00 | 1,343.58 |
| HUCA | 2018 | February | 8.33 | 173.33 | 82.83 | 34.67 | -14.67 | 0.00 | 0.00 | 1,577.33 |
| HCUA | 2018 | March | 1.33 | 173.33 | -1.67 | 34.67 | -14.52 | 0.00 | 0.00 | 1,146.83 |

▷ Facility : Taylorville (26)

▷ Facility : Vandalia (15)

▷ Facility : Vienna (20)

▷ Facility : Western (23)

ATTORNEY EYES ONLY          RTP#5_UPDATED_Backlogs & Vacancies 000013

Page 1 of 7

SharePoint

Newsfeed   OneDrive   Sites   Presley, Kelly ▾   ⚙   ?

Backlog Data Tracker - Condensed View

DOC Medical   ✎ EDIT LINKS

# Backlog Data Tracker

⊕ new item

Condensed View   Data Export   ···

| Find an item 🔍 |   SAVE THIS VIEW

**▲ Facility : Big Muddy River (17)**

| ✓ Title | Facility | Year ↑▼ | Month | Chronic Clinic Backlogs | Dental Backlogs | MD Sick Call Backlogs | Nurses Sick Call Backlogs | Optometry Backlogs | Physical Therapy Backlogs |
|---|---|---|---|---|---|---|---|---|---|
| BMR-10-2016 ··· | Big Muddy River | 2016 | October | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BMR-11-2016 ··· | Big Muddy River | 2016 | November | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BMR-12-2016 ··· | Big Muddy River | 2016 | December | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BMR-01-2017 ··· | Big Muddy River | 2017 | January | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BMR-02-2017 ··· | Big Muddy River | 2017 | February | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BMR-03-17 ··· | Big Muddy River | 2017 | March | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BMR-04-2017 ··· | Big Muddy River | 2017 | April | 7.00 | 0.00 | 47.00 | 0.00 | 0.00 | 0.00 |
| BMR-05-2017 ··· | Big Muddy River | 2017 | May | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BMMR-06-17 ··· | Big Muddy River | 2017 | June | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| bmr-07-2017 ··· | Big Muddy River | 2017 | July | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| bmr-08-17 ··· | Big Muddy River | 2017 | August | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| BMR-09-2017 ··· | Big Muddy River | 2017 | September | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| BMR-10-17 ··· | Big Muddy River | 2017 | October | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| BMR-11-17 ··· | Big Muddy River | 2017 | November | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 10.00 |
| BMR-12-17 ··· | Big Muddy River | 2017 | December | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |

https://gov2.portal.illinois.gov/sites/transformation/DOC/_layouts/15/start.aspx

4/17/2018

ATTORNEY EYES ONLY     RTP#5_UPDATED_Backlogs & Vacancies 000014

# Backlog Data Tracker - Condensed View

| ✓ Title | Facility | Year ↑ ▼ | Month | Chronic Clinic Backlogs | Dental Backlogs | MD Sick Call Backlogs | Nurses Sick Call Backlogs | Optometry Backlogs | Physical Therapy Backlogs |
|---|---|---|---|---|---|---|---|---|---|
| BMR-01-18 ⋯ | Big Muddy River | 2018 | January | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| BMR-03-18 ⋯ | Big Muddy River | 2018 | March | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| ▷ **Facility : Centralia (19)** | | | | | | | | | |
| ▷ **Facility : Danville (17)** | | | | | | | | | |
| ▷ **Facility : Decatur (19)** | | | | | | | | | |
| ◢ **Facility : Dixon (18)** | | | | | | | | | |
| DIX 10-2016 ⋯ | Dixon | 2016 | October | 0.00 | 0.00 | 0.00 | 0.00 | 418.00 | 0.00 |
| DIX 12-2016 ⋯ | Dixon | 2016 | November | 0.00 | 0.00 | 0.00 | 0.00 | 488.00 | 0.00 |
| DIX 12-2016 ⋯ | Dixon | 2016 | December | 7.00 | 0.00 | 20.00 | 0.00 | 411.00 | 3.00 |
| DIX 01 2017 ⋯ | Dixon | 2017 | January | 1.00 | 0.00 | 3.00 | 0.00 | 604.00 | 0.00 |
| DIX 02-2017 ⋯ | Dixon | 2017 | February | 0.00 | 0.00 | 4.00 | 0.00 | 690.00 | 0.00 |
| DIX 03-2017 ⋯ | Dixon | 2017 | March | 0.00 | 0.00 | 9.00 | 0.00 | 550.00 | 0.00 |
| DIX 04-2017 ⋯ | Dixon | 2017 | April | 8.00 | 0.00 | 2.00 | 0.00 | 184.00 | 0.00 |
| DIX 05-2017 ⋯ | Dixon | 2017 | May | 12.00 | 0.00 | 16.00 | 0.00 | 0.00 | 0.00 |
| DIX 06-2017 ⋯ | Dixon | 2017 | June | 0.00 | 0.00 | 7.00 | 0.00 | 0.00 | 0.00 |
| DIX 07-2017 ⋯ | Dixon | 2017 | July | 5.00 | 0.00 | 9.00 | 0.00 | 0.00 | 0.00 |
| DIX 08-2017 ⋯ | Dixon | 2017 | August | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 |
| DIX 09-2017 ⋯ | Dixon | 2017 | September | 13.00 | 0.00 | 27.00 | 0.00 | 0.00 | 0.00 |
| dix 10-2017 ⋯ | Dixon | 2017 | October | 0.00 | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 |
| DIX 11-2017 ⋯ | Dixon | 2017 | November | 1.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| DIX 12-2017 ⋯ | Dixon | 2017 | December | 16.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 |
| dix 01-2018 ⋯ | Dixon | 2018 | January | 4.00 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 |
| dix 02-2018 ⋯ | Dixon | 2018 | February | 13.00 | 0.00 | 7.00 | 0.00 | 0.00 | 0.00 |
| DIX 03-2018 ⋯ | Dixon | 2018 | March | 6.00 | 0.00 | 9.00 | 0.00 | 0.00 | 0.00 |
| ▷ **Facility : East Moline (17)** | | | | | | | | | |
| ▷ **Facility : Graham (17)** | | | | | | | | | |
| ◢ **Facility : Hill (19)** | | | | | | | | | |
| hil 10-2016 ⋯ | Hill | 2016 | October | 20.00 | 0.00 | 137.00 | 8.00 | 0.00 | 0.00 |

ATTORNEY EYES ONLY     RTP#5_UPDATED_Backlogs & Vacancies 000015

# Backlog Data Tracker - Condensed View

| Title | Facility | Year | Month | Chronic Clinic Backlogs | Dental Backlogs | MD Sick Call Backlogs | Nurses Sick Call Backlogs | Optometry Backlogs | Physical Therapy Backlogs |
|---|---|---|---|---|---|---|---|---|---|
| hil | ... Hill | 2016 | November | 22.00 | 20.00 | 190.00 | 0.00 | 0.00 | 0.00 |
| hil 12/2016 | ... Hill | 2016 | December | 2.00 | 30.00 | 141.00 | 18.00 | 44.00 | 0.00 |
| hil 12-2016 | ... Hill | 2016 | December | 2.00 | 0.00 | 185.00 | 20.00 | 0.00 | 0.00 |
| hil 01-2017 | ... Hill | 2017 | January | 12.00 | 20.00 | 45.00 | 30.00 | 49.00 | 0.00 |
| hil 02-2017 | ... Hill | 2017 | February | 28.00 | 0.00 | 48.00 | 17.00 | 63.00 | 0.00 |
| hil 03-2017 | ... Hill | 2017 | March | 18.00 | 0.00 | 37.00 | 0.00 | 0.00 | 0.00 |
| Hill 04-2017 | ... Hill | 2017 | April | 3.00 | 57.00 | 100.00 | 10.00 | 0.00 | 0.00 |
| hil 05-2017 | ... Hill | 2017 | May | 8.00 | 0.00 | 61.00 | 0.00 | 0.00 | 0.00 |
| hil 06-2017 | ... Hill | 2017 | June | 33.00 | 27.00 | 60.00 | 10.00 | 0.00 | 1.00 |
| hil 07-2017 | ... Hill | 2017 | July | 154.00 | 0.00 | 44.00 | 0.00 | 0.00 | 0.00 |
| hil 08-2017 | ... Hill | 2017 | August | 88.00 | 0.00 | 63.00 | 0.00 | 166.00 | 0.00 |
| hil 09-2017 | ... Hill | 2017 | September | 92.00 | 0.00 | 110.00 | 0.00 | 73.00 | 0.00 |
| hil 10-2017 | ... Hill | 2017 | October | 39.00 | 57.00 | 51.00 | 0.00 | 71.00 | 0.00 |
| hil 11-2017 | ... Hill | 2017 | November | 25.00 | 8.00 | 96.00 | 0.00 | 117.00 | 0.00 |
| hil 12-2017 | ... Hill | 2017 | December | 17.00 | 56.00 | 69.00 | 0.00 | 111.00 | 0.00 |
| hil 01-2018 | ... Hill | 2018 | January | 14.00 | 0.00 | 46.00 | 16.00 | 81.00 | 0.00 |
| hil 02-2018 | ... Hill | 2018 | February | 23.00 | 0.00 | 20.00 | 5.00 | 100.00 | 0.00 |
| hil 03-2018 | ... Hill | 2018 | March | 59.00 | 0.00 | 24.00 | 0.00 | 106.00 | |
| **Facility : Illinois River (17)** | | | | | | | | | |
| IR 09-2016 | ... Illinois River | 2016 | September | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IR 10-2016 | ... Illinois River | 2016 | October | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IR 11-2016 | ... Illinois River | 2016 | November | 67.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IR 12-2016 | ... Illinois River | 2016 | December | 17.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IR 01-2017 | ... Illinois River | 2017 | January | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IR 02/2017 | ... Illinois River | 2017 | February | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IR 03 - 2017 | ... Illinois River | 2017 | March | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IR 04 - 2017 | ... Illinois River | 2017 | April | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IR 05 - 2017 | ... Illinois River | 2017 | May | 9.00 | 1.00 | 0.00 | 0.00 | 26.00 | 0.00 |
| IR 06 - 2017 | ... Illinois River | 2017 | June | 1.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 |
| IR 07-2017 | ... Illinois river | 2017 | July | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 |

https://gov2.portal.illinois.gov/sites/transformation/DOC/_layouts/15/start.aspx

4/17/2018

ATTORNEY EYES ONLY   RTP#5_UPDATED_Backlogs & Vacancies 000016

# Backlog Data Tracker - Condensed View

| Title | Year | Facility | | Month | Chronic Clinic Backlogs | Dental Backlogs | MD Sick Call Backlogs | Nurses Sick Call Backlogs | Optometry Backlogs | Physical Therapy Backlogs |
|---|---|---|---|---|---|---|---|---|---|---|
| IR 08-2017 | 2017 | Illinois River | ... | August | 30.00 | 0.00 | 0.00 | 1.00 | 65.00 | 0.00 |
| IR 09-2017 | 2017 | Illinois River | ... | September | 0.00 | 0.00 | 0.00 | 2.00 | 59.00 | 0.00 |
| IR 10-2017 | 2017 | Illinois River | ... | October | 4.00 | 0.00 | 0.00 | 1.00 | 39.00 | 0.00 |
| IR 11-2017 | 2017 | Illinois River | ... | November | 2.00 | 0.00 | 0.00 | 1.00 | 45.00 | 0.00 |
| IR 12-2017 | 2017 | Illinois River | ... | December | 5.00 | 0.00 | 0.00 | 0.00 | 22.00 | 0.00 |
| IR 01-2018 | 2018 | Illinois River | ... | January | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

▷ Facility : Jacksonville (18)

▷ Facility : Kewanee (14)

▷ Facility : Lawrence (18)

▷ Facility : Lincoln (17)

◢ Facility : Logan (8)

| Title | Year | Facility | | Month | Chronic Clinic Backlogs | Dental Backlogs | MD Sick Call Backlogs | Nurses Sick Call Backlogs | Optometry Backlogs | Physical Therapy Backlogs |
|---|---|---|---|---|---|---|---|---|---|---|
| Logan | 2016 | | ... | October | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 |
| Logan | 2016 | | ... | December | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Logan | 2016 | | ... | January | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| backlogs | 2016 | | ... | June | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Logan | 2017 | | ... | February | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Logan | 2017 | | ... | March | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Logan | 2017 | | ... | April | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Logan | 2017 | | ... | May | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

◢ Facility : Menard (18)

| Title | Year | Facility | | Month | Chronic Clinic Backlogs | Dental Backlogs | MD Sick Call Backlogs | Nurses Sick Call Backlogs | Optometry Backlogs | Physical Therapy Backlogs |
|---|---|---|---|---|---|---|---|---|---|---|
| MEN 10-2016 | 2016 | Menard | ... | October | 18.00 | 73.00 | 5.00 | 11.00 | 13.00 | 0.00 |
| MEN 11-2016 | 2016 | Menard | ... | November | 12.00 | 53.00 | 0.00 | 0.00 | 4.00 | 0.00 |
| MEN 12-2016 | 2016 | Menard | ... | December | 20.00 | 40.00 | 14.00 | 17.00 | 34.00 | 0.00 |
| MEN 01-2017 | 2017 | Menard | ... | January | 274.00 | 46.00 | 19.00 | 7.00 | 44.00 | 0.00 |
| MEN 02-2017 | 2017 | Menard | ... | February | 152.00 | 42.00 | 56.00 | 0.00 | 90.00 | 0.00 |
| MEN 03-2017 | 2017 | Menard | ... | March | 97.00 | 35.00 | 10.00 | 1.00 | 94.00 | 0.00 |
| MEN 04-2017 | 2017 | Menard | ... | April | 319.00 | 32.00 | 50.00 | 0.00 | 38.00 | 0.00 |
| MEN 05-2017 | 2017 | Menard | ... | May | 512.00 | 30.00 | 107.00 | 3.00 | 28.00 | 0.00 |
| MEN 06-2017 | 2017 | Menard | ... | June | 627.00 | 26.00 | 142.00 | 12.00 | 127.00 | 0.00 |

4/17/2018

https://gov2.portal.illinois.gov/sites/transformation/DOC/_layouts/15/start.aspx

ATTORNEY EYES ONLY          RTP#5_UPDATED_Backlogs & Vacancies 000017

# Backlog Data Tracker - Condensed View

| ✓ | Title | Facility | Year ↑ | Month | Chronic Clinic Backlogs | Dental Backlogs | MD Sick Call Backlogs | Nurses Sick Call Backlogs | Optometry Backlogs | Physical Therapy Backlogs |
|---|-------|----------|--------|-------|-------------------------|-----------------|-----------------------|---------------------------|--------------------|---------------------------|
| ··· | MEN 07-2017 | Menard | 2017 | July | 623.00 | 25.00 | 143.00 | 15.00 | 170.00 | 0.00 |
| ··· | MEN 08-2017 | Menard | 2017 | August | 694.00 | 23.00 | 94.00 | 11.00 | 55.00 | 0.00 |
| ··· | MEN 09-2017 | Menard | 2017 | September | 766.00 | 49.00 | 120.00 | 20.00 | 34.00 | 0.00 |
| ··· | MEN 10-2017 | Menard | 2017 | October | 896.00 | 57.00 | 41.00 | 30.00 | 6.00 | 0.00 |
| ··· | MEN 11-2017 | Menard | 2017 | November | 698.00 | 55.00 | 36.00 | 4.00 | 3.00 | 0.00 |
| ··· | MEN 12-2017 | Menard | 2017 | December | 619.00 | 49.00 | 35.00 | 3.00 | 2.00 | 0.00 |
| ··· | MEN 01-2018 | Menard | 2018 | January | 599.00 | 44.00 | 38.00 | 8.00 | 0.00 | 0.00 |
| ··· | MEN 02-2018 | Menard | 2018 | February | 74.00 | 66.00 | 48.00 | 0.00 | 0.00 | 0.00 |
| ··· | MEN 03-2018 | Menard | 2018 | March | 0.00 | 71.00 | 19.00 | 3.00 | 0.00 | 12.00 |

▷ **Facility : Pinckneyville (18)**

▲ **Facility : Pontiac (16)**

| ✓ | Title | Facility | Year | Month | Chronic Clinic Backlogs | Dental Backlogs | MD Sick Call Backlogs | Nurses Sick Call Backlogs | Optometry Backlogs | Physical Therapy Backlogs |
|---|-------|----------|------|-------|-------------------------|-----------------|-----------------------|---------------------------|--------------------|---------------------------|
| ··· | pon 10/16 | Pontiac | 2016 | October | 0.00 | 0.00 | 0.00 | 108.00 | 0.00 | 0.00 |
| ··· | pon 2016 | Pontiac | 2016 | November | 0.00 | 0.00 | 0.00 | 160.00 | 94.00 | 0.00 |
| ··· | pon 2016 | Pontiac | 2016 | December | 0.00 | 0.00 | 0.00 | 82.00 | 96.00 | 0.00 |
| ··· | Assistant Warden of Programs | Pontiac | 2017 | January | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 | 0.00 |
| ··· | HCUA | Pontiac | 2017 | February | 0.00 | 0.00 | 0.00 | 168.00 | 36.00 | 0.00 |
| ··· | Assistant Warden | Pontiac | 2017 | March | 0.00 | 0.00 | 0.00 | 7.00 | 108.00 | 0.00 |
| ··· | Assistant Warden of Programs | Pontiac | 2017 | April | 0.00 | 0.00 | 0.00 | 8.00 | 102.00 | 0.00 |
| ··· | Director of nursing | Pontiac | 2017 | May | 0.00 | 0.00 | 0.00 | 33.00 | 97.00 | 0.00 |
| ··· | DON | Pontiac | 2017 | June | 0.00 | 0.00 | 0.00 | 7.00 | 46.00 | 0.00 |
| ··· | HCUA | Pontiac | 2017 | July | 0.00 | 0.00 | 0.00 | 10.00 | 43.00 | 0.00 |
| ··· | HCUA | Pontiac | 2017 | August | 0.00 | 0.00 | 0.00 | 13.00 | 59.00 | 0.00 |
| ··· | HCUA | Pontiac | 2017 | September | 0.00 | 0.00 | 0.00 | 13.00 | 59.00 | 0.00 |
| ··· | HCUA | Pontiac | 2017 | October | 0.00 | 0.00 | 0.00 | 0.00 | 47.00 | 0.00 |
| ··· | HCUA | Pontiac | 2017 | November | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 |
| ··· | HCUA | Pontiac | 2018 | January | 0.00 | 0.00 | 0.00 | 14.00 | 2.00 | 0.00 |
| ··· | HCUA | Pontiac | 2018 | February | 0.00 | 0.00 | 0.00 | 18.00 | 2.00 | 0.00 |

▷ **Facility : Robinson (18)**

▷ **Facility : Shawnee (18)**

https://gov2.portal.illinois.gov/sites/transformation/DOC/_layouts/15/start.aspx

4/17/2018

ATTORNEY EYES ONLY          RTP#5_UPDATED_Backlogs & Vacancies 000018

# Backlog Data Tracker - Condensed View

| ✓ Title | | Facility | Year ▼ | Month | Chronic Clinic Backlogs | Dental Backlogs | MD Sick Call Backlogs | Nurses Sick Call Backlogs | Optometry Backlogs | Physical Therapy Backlogs |
|---|---|---|---|---|---|---|---|---|---|---|
| ▷ **Facility : Sheridan (18)** | | | | | | | | | | |
| ▷ **Facility : Southwestern (17)** | | | | | | | | | | |
| ▲ **Facility : Stateville (18)** | | | | | | | | | | |
| Stateville | ... | Stateville | 2016 | October | 8.00 | 189.00 | 0.00 | 0.00 | 468.00 | 44.00 |
| STA November | ... | Stateville | 2016 | November | 5.00 | 1.00 | 0.00 | 0.00 | 337.00 | 0.00 |
| STA | ... | Stateville | 2016 | December | 1.00 | 0.00 | 0.00 | 0.00 | 253.00 | 44.00 |
| STA 1-17 | ... | Stateville | 2017 | January | 2.00 | 0.00 | 0.00 | 0.00 | 218.00 | 12.00 |
| STAT 2/17 | ... | Stateville | 2017 | February | 0.00 | 0.00 | 0.00 | 0.00 | 153.00 | 39.00 |
| TA HCUA Stateville | ... | Stateville | 2017 | March | 0.00 | 0.00 | 0.00 | 0.00 | 63.00 | 36.00 |
| TA HCUA | ... | Stateville | 2017 | April | 1.00 | 0.00 | 0.00 | 0.00 | 35.00 | 22.00 |
| HCUA | ... | Stateville | 2017 | May | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 20.00 |
| HCUA | ... | Stateville | 2017 | June | 9.00 | 0.00 | 0.00 | 0.00 | 40.00 | 22.00 |
| HCUA | ... | Stateville | 2017 | July | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 17.00 |
| HCUA | ... | Stateville | 2017 | August | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 46.00 |
| HCUA | ... | Stateville | 2017 | September | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 46.00 |
| HCUA | ... | Stateville | 2017 | October | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 49.00 |
| HCUA | ... | Stateville | 2017 | December | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 35.00 |
| HCUA | ... | Stateville | 2018 | January | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 44.00 |
| HCUA | ... | Stateville | 2018 | February | 9.00 | 0.00 | 0.00 | 0.00 | 28.00 | 58.00 |
| HCUA | ... | Stateville | 2018 | March | 16.00 | 0.00 | 0.00 | 0.00 | 32.00 | 62.00 |
| HCUA | ... | Stateville | 2018 | March | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 79.00 |
| ▲ **Facility : Stateville NRC (18)** | | | | | | | | | | |
| STA- NRC | ... | Stateville NRC | 2016 | October | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STA NRC November | ... | Stateville NRC | 2016 | November | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STA NRC | ... | Stateville NRC | 2016 | December | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NRC 1-17 | ... | Stateville NRC | 2017 | January | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NRC 2-17 | ... | Stateville NRC | 2017 | February | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TA HCUA | ... | Stateville NRC | 2017 | March | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TA HCUA | ... | Stateville NRC | 2017 | April | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ATTORNEY EYES ONLY          RTP#5_UPDATED_Backlogs & Vacancies 000018

ATTORNEY EYES ONLY          RTP#5_UPDATED_Backlogs & Vacancies 000019

4/17/2018

## Backlog Data Tracker - Condensed View

| Title | | Facility | Year ↑ ▼ | Month | Chronic Clinic Backlogs | Dental Backlogs | MD Sick Call Backlogs | Nurses Sick Call Backlogs | Optometry Backlogs | Physical Therapy Backlogs |
|-------|---|----------|------|-------|------------------------|-----------------|----------------------|---------------------------|--------------------|--------------------------|
| HCUA | ... | Stateville NRC | 2017 | May | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HCUA | ... | Stateville NRC | 2017 | June | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HCUA | ... | Stateville NRC | 2017 | July | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HCUA | ... | Stateville NRC | 2017 | August | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HCUA | ... | Stateville NRC | 2017 | September | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HCUA | ... | Stateville NRC | 2017 | October | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HCUA | ... | Stateville NRC | 2017 | November | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HCUA | ... | Stateville NRC | 2017 | December | 14.00 | 0.00 | 0.00 | 51.00 | 0.00 | 0.00 |
| HCUA | ... | Stateville NRC | 2018 | January | 6.00 | 0.00 | 0.00 | 55.00 | 0.00 | 0.00 |
| HCUA | ... | Stateville NRC | 2018 | Febuary | 38.00 | 0.00 | 0.00 | 11.00 | 0.00 | 0.00 |
| HCUA | ... | Stateville NRC | 2018 | March | 45.00 | 0.00 | 0.00 | 18.00 | 0.00 | 0.00 |

▷ Facility : Taylorville (17)

▷ Facility : Vandalia (16)

▷ Facility : Vienna (16)

▷ Facility : Western (16)

ATTORNEY EYES ONLY          RTP#5_UPDATED_Backlogs & Vacancies 000019

# Exhibit E
# (filed under seal)

Case: 1:10-cv-04603 Document #: 893 Filed: 05/03/16 Page 37 of 44 PageID #:10858

| | |
|---|---|
| **From**: | Brunk, Jared [Jared.Brunk@illinois.gov] |
| **Sent**: | 10/20/2017 8:29:22 AM |
| **To**: | Harry, Scott [Scott.Harry@illinois.gov]; Munemoto, Andrew [Andrew.Munemoto@illinois.gov]; Krupin, Andrew [Andrew.Krupin@illinois.gov] |
| **Subject**: | RE: |
| **Attachments**: | Wexford_Pending Vouchers 10 20 2017.xlsx |

Thanks. Appreciate Wexford's sheet being sent.

Per our conversation yesterday, IDOC is ready to voucher the $100 million in payments due the QPs. This amount falls within our spending plan, so we started the process and below is a synopsis of where we are at:

| | | |
|---|---|---|
| FY17 Approp Expenditure | $ | 923,240.36 |
| FY18 Approp Expenditure | $ | 86,986,097.78 |
| LEFT TO BE VOUCHERED | $ | 11,189,436.67 |
| **TOTAL** | **$** | **99,098,774.81** |

Unless there are any objections or concerns, we will get the remaining balance of $11 million vouchered ASAP. Should the voucher detail be needed, please see the attached sheet.

As of today we can start to voucher $3 in prompt pay due to Wexford (manual move on AIS). There are no prompt pay interest charges payable to the QPs as of this time.

With respect to Wexford's sheet, it looks to me like they are neglecting to account for the outstanding first quarter FY18 reconciliations. Granted, the reconciliations will not be completed until after October; but there is a strong possibility several million will be coming back to the Department as a credit. Also, per Wexford's request IDOC will be assigning $17 million worth of July FY18 invoices to VAP.

Please advise if there are any questions/concerns.

Thank you,

Jared Brunk
Budget & Finance
217.558.2200x2029

---

**From:** Harry, Scott
**Sent:** Thursday, October 19, 2017 3:27 PM
**To:** Brunk, Jared ; Munemoto, Andrew ; Krupin, Andrew
**Subject:** FW:

Fyi. I met w/ Wexford today. Attached is their handout.

*Scott Harry*
Director
Governor's Office of Management and Budget
217-782-3429
scott.harry@illinois.gov

The information contained in this communication is confidential, may be attorney-client privileged or attorney work product, may constitute inside information or internal deliberative staff communication, and is intended only for the use of the addressee. Unauthorized use, disclosure or copying of this communication or any part thereof is strictly prohibited and may be unlawful. If you have received this communication in error, please notify the sender immediately by return e-mail and destroy this communication and all copies thereof, including all attachments. Receipt by an unintended recipient does not waive attorney-client privilege, attorney work product privilege, or any other exemption from disclosure.

**From:** Gardner, Tonya
**Sent:** Thursday, October 19, 2017 2:53 PM
**To:** Harry, Scott <Scott.Harry@illinois.gov>
**Subject:**

State of Illinois - CONFIDENTIALITY NOTICE: The information contained in this communication is confidential, may be attorney-client privileged or attorney work product, may constitute inside information or internal deliberative staff communication, and is intended only for the use of the addressee. Unauthorized use, disclosure or copying of this communication or any part thereof is strictly prohibited and may be unlawful. If you have received this communication in error, please notify the sender immediately by return e-mail and destroy this communication and all copies thereof, including all attachments. Receipt by an unintended recipient does not waive attorney-client privilege, attorney work product privilege, or any other exemption from disclosure.

Case: 1:10-cv-04603 Document #: 931 Filed: 05/03/16 Page 39 of 44 PageID #:10902

**From:** Brunk, Jared [Jared.Brunk@illinois.gov]
**Sent:** 10/26/2017 12:37:29 PM
**To:** Le Chen [lchen@vcfllc.net]
**CC:** Veile, Markus [Markus.Veile@illinois.gov]
**Subject:** RE: [External] Re: IDOC Update/Plans for Wexford Payments
**Attachments:** Payments to VCF 10 26 2017.xlsx

Le,

Thanks for the email and I apologize for the delay in responding.

First, I'd like to clear up some confusion about the $471mm worth of unappropriated invoices. That total was erroneously reported by outside sources and not specific to the amount of bills without an appropriation. While the Department is certainly underfunded, right now it is too preliminary to drilldown and give an exact figure.

With respect to payments being processed for outstanding invoices (not just Wexford) due back to VCF, the Department is in the process of issuing those vouchers. Please see attached for a detailed list of approximately $98mm worth of vouchers payable to VCF.

As additional resources are provided, more vouchers will be issued.

If there are any questions/concerns, please don't hesitate to call or email.

Thanks,

Jared Brunk
Budget & Finance
217.558.2200x2029

---

**From:** Le Chen [mailto:lchen@vcfllc.net]
**Sent:** Wednesday, October 25, 2017 1:46 PM
**To:** Brunk, Jared
**Cc:** Veile, Markus
**Subject:** [External] Re: IDOC Update/Plans for Wexford Payments

Jared,

Any thoughts on this?

Thanks,
Le


Le S. Chen, CEO
C: 347.228.0325
P: 312.834.3001
F: 312.724.8513
E-mail: lchen@VCFLLC.com
Visit us at www.VCFLLC.com



Case: 1:10-cv-04603 Document #: 893 Filed: 05/03/18 Page 40 of 44 PageID #:10951

On Oct 11, 2017, at 10:16 AM, Le Chen <lchen@vcfllc.net> wrote:

Hi Jared,

Hope you are well. I'm emailing about the ~$164mm of Wexford Health Sources, Inc. invoices held by VCF.

In light of yesterday's news (attached below) that IDOC has $471mm of unpaid and unappropriated invoices, I'm being asked to provide an update on when IDOC thinks the payments will occur for the Wexford invoices that we hold. We are not asking IDOC for any date certain, just a sense of when IDOC thinks these payments might be made as of today.

As I understand the VSI process, our invoices do not have any appropriation and have yet to be processed by the IOC. However, if appropriation were available, no other IDOC emergencies existed and IDOC sought to make another Wexford payment, would VCF"s Wexford invoices be sent to the IOC for processing? Please let me know when convenient.

Note that VCF has the oldest outstanding Wexford invoices and our expectation is that the next IDOC payments for Wexford would go towards paying down VCF-held Wexford invoices, barring any unforeseen IDOC emergencies. Doing this helps us provide additional liquidity for Wexford and demonstrates an orderly process of first-in first-out to all investors, which strengthens overall VSI liquidity for IDOC vendors and is hopefully important to IDOC going forward. Our thoughts on this are shared by Wexford as well. If the next payments to Wexford cannot be made to VCF, we request that IDOC communicate the reasons why to us.

Attached below, I also included a spreadsheet of all Wexford invoices (and related details) held by VCF just in case you need it.

Hope to hear from you soon.

Thanks,
Le




<2017 10 11 - VCF Wexford Invoices.xlsx>


Le S. Chen, CEO
C: 347.228.0325
P: 312.834.3001
F: 312.724.8513
E-mail: lchen@VCFLLC.com
Visit us at www.VCFLLC.com

Non Binding. The information contained herein represents an expression of interest only and is not an offer to purchase or lend. Any offer to purchase or lend must be in the form of definitive documentation signed by the parties thereto and signed by an officer or Manager of VCF. This Company does not and is not authorized to execute any agreement by email or similar electronic transmission.

State of Illinois - CONFIDENTIALITY NOTICE: The information contained in this communication is confidential, may be attorney-client privileged or attorney work product, may constitute inside information or internal deliberative staff communication, and is intended only for the use of the addressee. Unauthorized use, disclosure or copying of this communication or any part thereof is strictly prohibited and may be unlawful. If you have received this communication in error, please notify the sender immediately by return e-mail and destroy this communication and all copies thereof, including all attachments. Receipt by an unintended recipient does not waive attorney-client privilege, attorney work product privilege, or any other exemption from disclosure.

# Exhibit F
# (filed under seal)

ATTORNEY EYES ONLY

Facility Name      DIXON CC

| Invoice Date | Invoice # | Invoice Amount | | |
|---|---|---|---|---|
| 7/1/2017 | 7930 | $ 1,894,398.10 | | |
| 8/1/2017 | 7980 | $ 1,894,398.10 | | |
| | | | 9/1/18 RN hours removed from contract. 16640 hrs x $41.61/hr= $ 692,390.40 annual savings. | |
| | | | MH RN removed from contract 47840 hr x $41.61/hrs= $1,990,622.40 annual savings. | |
| | | | MH DON removed from contract $ 105,852.00 annual savings | Monthly Savings |
| 9/1/2017 | 8030 | $ 1,894,398.10 | Total Annual Savings $2,788,864.80 | $232,405.40 |
| 10/1/2017 | 8073 | $ 1,894,398.10 | | |
| 11/1/2017 | 8120 | $ 1,894,398.10 | | |
| 12/1/2017 | 8167 | $ 1,894,398.10 | | |
| 1/1/2018 | 8211 | $ 1,894,398.10 | | |
| 2/1/2018 | 8252 | $ 1,894,398.10 | | |
| 3/1/2018 | 8300 | $ 1,894,398.10 | | |
| 4/1/2018 | 8348 | $ 1,894,398.10 | | |
| | | | | Monthly Savings |
| 5/1/2018 | 8449 | $ 1,635,223.63 | 3/19/18 1 FTE (40 hrs) Psychiatrist hours utilize QMH-NP/PA annual savings $354,203.20 | $29,516.94 |
| 6/1/2018 | 8477 | $ 1,635,223.63 | | |

| Adjustments | | | |
|---|---|---|---|
| Q1 ASR purchases | $ 9,540.01 | | |
| Q1 Population Adjustment | $ 91,099.55 | | |
| Q1 Sharps Counts | $ 2,924.45 | | |
| Q2 ASR Purchases | $ 2,570.82 | | |
| Q2 Population Adjustment | $ 71,796.16 | | |
| Q3 ASR Purchases | $ 9,983.23 | | |
| Q3 Population Adjustment | $ 40,107.48 | | |
| Q4 ASR Purchases | $ 5,179.12 | estimate to date only | |
| Q4 Population Adjustment | $ 11,208.42 | estimate to date only | |

ATTORNEY EYES ONLY

ATTORNEY EYES ONLY RTP#5_UPDATED_Wexford Recon_Dixon 000017

| Q4 Adjustments | |
| --- | --- |
| Dental Drill | 199 |
| Scales | 1148.88 |
| TB Serum | 3831.24 |
| | 5179.12 |