**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| DON LIPPERT, et al., | ) | |
| | ) | |
| Plaintiffs, | ) | No.  10-cv-4603 |
| v. | ) | |
| | ) | Judge Jorge L. Alonso |
| JOHN BALDWIN, et al., | ) | Magistrate Judge Daniel G. Martin |
| | ) | |
| Defendants. | ) | |

**FINAL PRETRIAL ORDER
<u>EXHIBIT 3—PLAINTIFFS' EXHIBIT LIST</u>**

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|-----|----------|----------|----------------------|---------------------------|------------------------|-----|
| 1 | | | 2011 Wexford Contract. | | | |
| 2 | Settlement Discovery 000744 | Settlement Discovery 000776 | | Quality improvement documents. | | |
| 3 | Wexford #12 p. 33 | Wexford #12 p. 40 | Dixon Monthly Primary Medical Service Reports. | | | |
| 4 | Settlement Discovery 000884 | Settlement Discovery 001039 | | Year of 2014 log book for off-site medical treatment. | | |
| 5 | DOC 043401 | DOC 043561 | Wexford Daily Activity Reports for Stateville. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 6 | | | Final Report of the Court Appointed Expert (unredacted), no appendices. | | | |
| 7 | | | | Email chain among several re Wexford Issues. Attachment Outstanding Vendor Issues (2).doc. | | |
| 8 | | | | Email from Lisa Moss to many re Facility Listing October2012 REVISED. Attachment Facility Listing October2012.doc. | 401: This document does not make plaintiff's claims more or less probable. The document is an email containing the names of medical staff at each correctional facility. The document does not indicate whether there are any inadequacies or delays in treatment. The document merely lists the names of the medical staff at each facility. | |
| 9 | IDOC Update 001591 | IDOC Update 001598 | | Emails between Shannis Stock and Louis Shicker re Medical Grievances. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|-----|----------|----------|----------------------|---------------------------|------------------------|--------------------------------|
| 10 | IDOC Update 000900 | IDOC Update 000900 | | Email from Marna Ross to several re STV. | 403: Although this email indicates that there is inadequate training for healthcare supervisors, the unfair prejudice of this document grossly outweighs its probative value. The document is probative of whether or not there are inadequacies in the training for healthcare unit supervisors. However, the statements made in this email do not indicate whether the inadequacies in training health care supervisors relates to inadequacies in treatment for prisoners. The language used by Marna Ross could be unfairly interpreted by a fact finder that high level officials were aware of inadequate health care treatment for prisoners. | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 11 | IDOC Update 001581 | IDOC Update 001590 | | Collection of emails involving Louis Shicker's opinions of employees' competency. | | |
| 12 | IDOC Update 001693 | IDOC Update 001704 | | Collection of emails involving Louis Shicker's re Complaint to Vendor and Office of Health Services stat request. | 403: Even though this email indicates existance of deficiencies in health care, the probative value of this email is outweighed by its prejudice to the jury. Although the sender indicates that there are deficiencies at a few correctional facilities, it does not indicate the level or extent of these defincies. The email merely requests a list of the facilities that include backlogs. The email does not indicate whether these backlogs have led to delays in patient care or have caused prisoners injury. The prejudice of the blanket statement that the facilities listed in the | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses<br>*Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | | email should be included in a report indicating backlogs in healthcare does not reveal the extent of the inefficiencies in each facility. As a result, the email's comments about the prison facilities are overly prejudicial because the email is not probative of the level or effect of the backlogs | |
| 13 | | | | Email from Louis Shicker to several re Staffing at Stateville. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 14 | IDOC Update 001575 | IDOC Update 001575 | | Email chain involving Louis Shicker re Dr. Ahmed - resignation today. | 403: The majority of the statements in this email are relevant. However, extranneous comments made by the author of the email carry a level of unfair prejudice and have the potential to distract the trier of fact. The statements regarding the state of crisis being ordered at Dixon could be admitted, however Marna Ross' comments about her vacation, "oh goody, goody, back to ground zero" , and "R.A.I.S.E the Standard" should be redacted if the exhibit is offered into evidence. | |
| 15 | IDOC Update 001688 | IDOC Update 001692 | | Emails between Mike Atchison and Louis Shicker re AD requirements / Audit concerns. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 16 | IDOC Update 001034 | IDOC Update 001051 | | Collection of emails involving Louis Shicker re medical back logs. | | |
| 17 | | | Final Report of the Court Appointed Expert (redacted), with appendices. | | | |
| 18 | RFP#5_Wexford Contracts 000294 | RFP#5_Wexford Contracts 000559 | 2011 Wexford Contract. | | | |
| 19 | | | Prison Health Care: Costs and Quality - PEW Trusts Report. | | | |
| 20 | RFP#5_Utilization Management 000013 | RFP#5_Utilization Management 000019 | Wexford Utilization Management Guidelines. Region: Internal. | | | |
| 21 | RTP#5_Third Party Analyses-Studies-Reports 000001 | RTP#5_Third Party Analyses-Studies-Reports 000120 | NCCHC Resources, Inc. Technical Assistance Report, IDOC Health Services. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 22 | RFP#5_Wexford Monitoring_Dixon 000273 | RFP#5_Wexford Monitoring_Dixon 000288 | February 2017 Dixon Healthcare Contract Monthly Performance Monitoring Report. | | | |
| 23 | | | IDOC's response to the August 2014 Confidential Draft Report of Dr. Shansky. | | | |
| 24 | IDOC Update 000016 | IDOC Update 000021 | IDOC AD 04.03.103 effective 2/1/14 re Offender Health Care Services. | | | |
| 25 | | | Excerpts from NCCHC Guidelines for the Management of an Adequate Delivery System. | | | |
| 26 | | | Excerpts from NCCHC Standards for Health Services in Prisons 2014. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 27 | | | Cover of Clinical Practice in Correctional Medicine, Second Ed., by Michael Puisis. | | 401: The document should be excluded on relevance grounds because it does not contain any information that makes plaintiff's claims more or less probable. Although the document is the title cover of a treatise by Dr. Puisis (Plaintiff's Expert) this evidence can be elicited by testimony and is unneccessary. The document merely contains a coversheet/title page for a manual/treatise on correctional medicine. The document does not contain any information relating to the standards of care or treatments administered by IDOC. | |
| 28 | | | John Howard Association 2014 Monitoring Report - Northern Reception and Classification. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 29 | | | State Prison Health Care Spending - An Examination - PEW Trusts Report. | | | |
| 30 | | | | Memo from Cindy Hobrock to Louis Shicker re August, 2013 Activity Report. | | |
| 31 | | | | Email from Edwin Bowen to Louis Shicker re Vacancies. | | |
| 32 | | | IDOC Critical Healthcare Vacancies. | | | |
| 33 | | | Declaration of Debra Pattison. | | | |
| 34 | | | May 2017 Stateville Healthcare Contract Monthly Performance Monitoring Report. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 35 | Response to Eleventh Motion to Compel 001015 | Response to Eleventh Motion to Compel 001015 | | Spreadsheet of FY15 spending and outstanding payments by facility. | 401: The document appears to have conditional relevance if Plaintiff is able to provide information showing that the expenditures below were in regards to medical treatment. Without substantive evidence in support of this argument, this document bears little evidence on IDOC's ability and provision of adequate treatment to inmates. Without evidence showing what the expenditures listed in the document are in regards to, the document is not probative of the plaintiff's claim. | |
| 36 | Response to Eleventh Motion to Compel 001016 | Response to Eleventh Motion to Compel 001019 | | Spreadsheet of vouchers and remittance descriptions, mostly for Vandalia. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 37 | | | | Spreadsheet of comprehensive medical, ancillary costs, AIDS/HEP C, dialysis and statewide hospitalization costs for FY10-FY18. | | |
| 38 | | | | Spreadsheet of remittances to vendors. | | |
| 39 | | | | Spreadsheet of invoice amounts, dates and vendors. | | |
| 40 | | | | Spreadsheet of vouchers and remittance descriptions. | | |
| 41 | RTP#5_E SI 0212349 | RTP#5_E SI 0212356 | | Email from Jared Brunk to Louis Shicker, Bryan Gleckler and Gladyse Taylore re increased medical costs. Attachment IDOC FY-15 Revised Budget.pdf. | | |
| 42 | | | 2011 Wexford Contract. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 43 | Response to Eleventh Motion to Compel 000906 | Response to Eleventh Motion to Compel 000932 | | Facility budget and reconciliation sheets. | | |
| 44 | RTP#5_ESI 0052418 | RTP#5_ESI 0052421 | | Email chain involving Louis Shicker re Hill CC Medical Back log. | | |
| 45 | RTP#5_ESI 0273398 | RTP#5_ESI 0273416 | | Email chain involving Jared Brunk re Complaint to Vendor Forms. Several Notices of complaint to vendor forms attached. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 46 | RTP#5_ESI 0275568 | RTP#5_ESI 0275569 | | Email chain involving Jared Brunk re Wexford Penalties. | 401 and 403: The information in these emails regard whether IDOC has ever levied a penalty against Wexford. Although these emails are probative of plaintiff's claim they do not indicate whether any penalties were actually levied against Wexford. Even further, the emails themselves do not reveal any information that makes plaintiff's claim more or less probable. Even if these documents were found to be relevant, the prejudice of the emails outweighs the probative value. The emails do not indicate whether Wexford was actually fined. However, the implication posed by the email's request implies that there have been problems without Wexford. Without positive information | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | | indicating that a penalty was actually levied against Wexford, the emails lack probative value and are more likely to mislead the fact finder into believing that IDOC actually levied penalties against Wexford. | |
| 47 | Response to Eleventh Motion to Compel 002333 | Response to Eleventh Motion to Compel 002340 | | Spreadsheets involving medical credits. | | |
| 48 | RTP#5_ESI 0096417 | RTP#5_ESI 0096418 | | Email chain involving Jared Brunk and Michael Dempsey re Inpatient and outpatient questions. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 49 | RTP#5_ESI 0346209 | RTP#5_ESI 0346218 | | Email chain involving Jared Brunk and Edwin Bowen re Job descriptions for Wexford contract monitors. Includes attachments. | | |
| 50 | RTP#5_ESI 0129542 | RTP#5_ESI 0129545 | | Email chain involving Jared Brunk, Louis Shicker, Melvin Hinton and others re Appointment to Subcommittee. Attachment 9/15/15 memo from Melvin Hinton to all subcommittee members re Subcommittee on Health Care Contractual Monitoring and Oversight. | | |
| 51 | RTP#5_ESI 0281071 | RTP#5_ESI 0281072 | | Email chain between Jared Brunk and Christa Bull re If I misspoke. | 401: The emails contained in the exhibit and the extraneous comments located in them do not make plaintiff's claim more or less probable. Although there is mention of missing items in the email, it is unclear if the missing items are medical supplies or anything | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|-----|----------|----------|----------------------|---------------------------|------------------------|------------------------------|
| | | | | | related to the care or treatment of prisoners. Without any verifying information to give this document context, the document lacks relevance and would only lead to confuse the trier of fact about IDOC record keeping. | |
| 52 | Response to Eleventh Motion to Compel 000328 | Response to Eleventh Motion to Compel 000389 | Illinois State Legislature FY 2018 Narrative Statement. | | 401 and 407: The information contained in this document contains evidence of proposed remedial measures for the IDOC healthcare system. Aside from conclusory remarks made in regards to the allegations in the Lippert litigation,t he information contained in the document does not make plaintiff's claims more or less probable as they do not indicate whether or not there was any negligence or deficiencies in IDOC | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | | healthcare. The evidence of proposed measures within the document are barred under rule 407 if used as evidence of IDOC's failure to provide adequate healthcare. | |
| 53 | Response to Eleventh Motion to Compel 000043 | Response to Eleventh Motion to Compel 000061 | Illinois State Legislature FY 2017 Narrative Statement. | | Same arguments as the above cell. | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 54 | Response to Eleventh Motion to Compel 000309 | Response to Eleventh Motion to Compel 000327 | | Attachments to an Illinois State Legislature Narrative Statement. | 401: Although the issue of understaffing is probative of plaintiffs claim, this document does not make the allegation of inadequate staffing more or less probable. The document is a redacted list of IDOC employees that have disabilities. The document does not indicate whether or not these employees were incapable of providing adequate care or if this is an inappropriate number of members to have staffed. If anything, the document has the potential to mislead the fact finder into believing that IDOC staff are not capable of performing healthcare duties appropriately because they may or may not have a disability. The presence of an IDOC employee with a disability on its own does | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | | not indicate whether these conditions led IDOC to provide constitutionally inadequate healthcare. | |
| 55 | RTP#5_ESI 0334676 | RTP#5_ESI 0334679 | | Email from Lindsay Amerson to Jared Brunk re EO Reserves. Attachment 1.25.2015 IDOC FY15 Budget Reductions_Reserves (2).xlsx. | 401: The document discusses the method for IDOC to receive a credit for Wexford services and how the credit is applied against bills for Wexford services. Despite the document relating to the interactions and relationship between IDOC and Wexford, the document does not indicate whether the use | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | | or expenditures related to this credit have result in delays or inadequate treatments that support Plaintiff's claims. As a result, the mention that IDOC receives credits for Wexford services is not relevant towards the issue of whether the treatments provided by IDOC through wexford are constitutionally inadequate. | |
| 56 | RTP#5_ESI 0185135 | RTP#5_ESI 0185138 | | Email chain involving Jared Brunk re FY17 Budget Documents. Attachment FY17 and FY18 Concerns.docx. | | |
| 57 | RTP#5_ESI 0184785 | RTP#5_ESI 0184788 | | Email from Jared Brunk to several re FY17 and FY18 Concerns. Attachment FY17 and FY18 Concerns.docx. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 58 | RTP#5_ESI 0370441 | RTP#5_ESI 0370444 | | Email chain involving Jared Brunk and Andrew Munemoto with no subject. Attachment 426-DOC.xlsx. | | |
| 59 | RTP#5_ESI 0251671 | RTP#5_ESI 0251812 | | Email from Gladyse Taylor to several re Medical Subcommittee #3. Attachments IDOC-Medical RFP V 15.2 Template 1124.docx and Executive Summary - New Contract.docx. | | |
| 60 | RTP#5_ESI 0305184 | RTP#5_ESI 0305185 | | Email chain involving Jared Brunk and Alexander Boucher re Pew Survey on Correctional Health Care Spending - Illinois. | 401: This email was sent to Jared Brunk regarding IDOC expenditures on healthcare. Despite the email's mention of IDOC spending on healthcare services provided by Wexford, the email does not make mention of how much IDOC is spending on healthcare and whether these budgetary allocations are causing delays or issues in treating inmates. As a result, the | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | | document does not make the Plaintiff's claims more or less probable, and instead, merely mentions that Jared Brunk is assisting with IDOC's review of budget expenditures. | |
| 61 | RTP#5_ESI 0132707 | RTP#5_ESI 0132717 | | Illinois Pew Survey of Correctional Health Care Expenditures. | | |
| 62 | RTP#5_ESI 0178422 | RTP#5_ESI 0178442 | | Email from Tina Jepsen to several re Hill CC Contract Monitoring. Attachment copy of monthly performance report April 2016 Hill CC.xlsx. | | |
| 63 | RTP#5_ESI 0275745 | RTP#5_ESI 0275749 | | Email from Jared Brunk to Andrew Munemoto and Lindsay Amerson re Updated sheets for tomorrow's meeting. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | Attachments FY17 walk down.pdf and budget explanation.xlsx. | | |
| 64 | | | 2016 State of Illinois Request for Proposal - IDOC Comprehensive Medical and Mental Health Services. | | | |
| 65 | RTP#5_ESI 0086819 | RTP#5_ESI 0086820 | | Email chain involving Charlie Weikel, John Baldwin, Brent Gibson and others re SOW for NRI engagement. | 403 and 407: The document pertains to IDOC plans to restructure its healthcare system and search for additional healthcare providers. The remedial measures mentioned in this email cannot be used to show negligence or culpability on the part of IDOC. Even if the judge finds this email admissible under 407, the document's probative value is outweighed by the unfair prejudice of the fact finder hearing that IDOC is | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|-----|----------|----------|----------------------|---------------------------|------------------------|---|
|  |  |  |  |  | looking for other health care providers and plans to restructure its health care system. Similar to the 407 argument, this evidence is likely to prejudice the trier of fact into believing that IDOC is changing its policies because the current health care system is flawed. Further, the email contains little evidence of what policies are causing unsatisfactory healthcare in the opinion of IDOC administrative officials. As a result, the email should not be admitted as either evidence of subsequent remedial measures or as unfairly prejudicial to the fact finder. |  |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 66 | RTP#5_ESI 0455475 | RTP#5_ESI 0455692 | | Email chain involving Steven Meeks, Kimberly Butler and others re Medical RFP. Attachments comprehensive medical and mental health services RFP.docx and IL DOC vendor questions 2.2.17 (2).docx. | | |
| 67 | RTP#5_ESI 0073017 | RTP#5_ESI 0073017 | | Email chain involving Gladyse Taylor, Georgia Man and others re Meeting. | 401: The information contained in this email lacks relevance because it does not pertain to healthcare standards, treatment, financing, or issues related to services provided by Wexford. The email merely grants the recipient permission to meet with Wexford and reminds them that they do not have the authority to discuss the "RFP" or "contract extensions" | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 68 | | | | Spreadsheet of FY15 spending and outstanding payments by facility. | | |
| 69 | | | | Collection of different documents and emails regarding compliance, vacancies and penalties. | | |
| 70 | Response to Eleventh Motion to Compel 000309 | Response to Eleventh Motion to Compel 000309 | | Attachments to an Illinois State Legislature Narrative Statement. | | |
| 71 | Response to Eleventh Motion to Compel 000062 | Response to Eleventh Motion to Compel 000080 | Illinois State Legislature FY 2017 Narrative Statement. | | | |
| 72 | RTP#5_ESI 0065036 | RTP#5_ESI 0065051 | | Email chain involving Charlie Weikel re Wexford Contract Analysis. Attachments violation overview.xlsx and Wexford contract reporting requirements.docx. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 73 | RTP#5_ESI 0167591 | RTP#5_ESI 0167592 | | Email chain involving Mike Atchison re Governor's Staff Tour. | | |
| 74 | RTP#5_ESI 0180666 | RTP#5_ESI 0180666 | | Email chain involving Melvin Hinton, Charlie Weikel, Gladyse Taylor and others re Subcommittee - monitoring and oversight notes. Attachment 9/16/15 Subcommittee on Health Care Contractual Monitoring and Oversight Subcommittee Report. | | |
| 75 | RTP#5_ESI 0182571 | RTP#5_ESI 0182576 | | Email chain involving Melvin Hinton, Charlie Weikel, Gladyse Taylor and others re Subcommittee - monitoring and oversight notes. Attachment 10/25/15 memo from Melvin Hinton to Charlie Weikel re Subcommittee - monitoring and oversight notes email 10/25/15. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses<br>*Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 76 | | | | Email chain involving Charlie Weikel, John Baldwin and Louis Shicker re NCCHC Accreditation. | | |
| 77 | RTP#5_ESI 0180543 | RTP#5_ESI 0180543 | | Email chain involving Charlie Weikel, John Baldwin and others re Please review: SOW - NRI. | | |
| 78 | RTP#5_ESI 0606815 | RTP#5_ESI 0606815 | | Meeting minutes from UIC-IDOC collaboration meeting involving Charlie Weikel, Erin Johnson, Camile Lindsay, Steven Meeks, Michael Dempsey and John Baldwin. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 79 | RTP#5_ESI 0096023 | RTP#5_ESI 0096027 | | Email chain involving Charlie Weikel, Brent Gibson, John Baldwin and others re RFP. Attachment Illinois DOC mental health services initial assessment 2015 initial plan 10.26.15.docx. | 403 & 407: This email is in regards to an evaluation of IDOC correctional medicine by the reviewing organization NCCHC Resources Inc. The NCCHC's report states that the goal of the organization is to evaluate IDOC and make recommendations for improvements in regards to the ongoing Rasho and Lippert litigation. This document does not indicate that there are any current deficiencies in IDOC healthcare. However, this information can potentially prejudice the trier of fact into believing that the presence of the NCCHC presumptively means that IDOC was aware that its current healthcare system was inadequate. As such, the probative value of this evidence in regards to | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|-----|----------|----------|----------------------|---------------------------|------------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|     |          |          |                      |                           | actual deficiencies in IDOC health care is outweighed by the unfair prejudice carried by the hiring of a consultant to improve IDOC healthcare. Furthermore, this evidence should be barred if it is used as circumstantial evidence to show that IDOC's healthcare system is deficient. |  |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 80 | RTP#5_ESI 0344460 | RTP#5_ESI 0344469 | | Email chain involving Charlie Weikel, Brent Gibson, LaShonda Hunt and others re IDOC SOW. Attachments Budget narrative for IL DOC 11.23.15.docx, IL letter to NRI for RFP engagement.eml. | 403 & 407: Same argument as the above cell. Although these emails and the attached report relate to health care, the emails and documents do not carry any probative value in determining whether IDOC's health care system is constitutionally inadequate. The emails and report merely indicate and describe the logistics and costs for IDOC's healthcare system to be evaluated by the NRI. The indication that IDOC has hired consultants to evaluate its healthcare system is highly prejudicial and outweighs any probative value in regards to plaintiff's claims. Further, rule 407 bars the admission of this evidence if this document is used as circumstantial evidence of IDOC's | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | | culpability and negligence in providing adequate healthcare. | |
| 81 | RTP#5_ESI 0011179 | RTP#5_ESI 0011185 | | Email chain involving Michael Knauer, Jared Brunk, Gladyse Taylor and others re DOC Health RFP. | | |
| 82 | RTP#5_ESI 0159773 | RTP#5_ESI 0159895 | | Email chain involving John Baldwin, Charlie Weikel, Brent Gibson and others re Illinois DOC Health Care Technical Assistance Report. Attachment IDOC full report_final_delivered.pdf . | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 83 | RTP#5_ESI 0178957 | RTP#5_ESI 0178959 | | Email chain involving Charlie Weikel, Gladyse Taylor, John Baldwin and others re Information on Incruse Ellipta inhaler. | 403: Although this evidence pertains to the relationship between IDOC and Wexford, these emails contain little probative information regarding actual quality of healthcare provided by Wexford. The emails reference an incident involving an inhaler but do not indicate whether this incident was a failure in delivering medication or just a routine medication supply issue. The emails also discuss penalties for Wexford. The emails do not indicate that any penalties have been assessed against Wexford or if Wexford's actions have actually resulted in penalties towards them. Furthermore, it is also unclear if these penalties are in regards to instances of Wexford providing | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | | inadequate medical treatment. Without further information, the mention of penalties lacks context and carries the potential of biasing the fact finder. As a result, the probative value of the relationship between Wexford and IDOC is outweighed by the prejudicial effect of hearing that IDOC is penalizing Wexford. | |
| 84 | RTP#5_ESI 0068483 | RTP#5_ESI 0068484 | | Email chain involving Charlie Weikel, John Baldwin, Michael Dempsey and others re Medical check-ins. | | |
| 85 | RTP#5_ESI 0015386 | RTP#5_ESI 0015389 | | Email from Edward Jackson to several re Subcontracting notices - INA and AFSCME. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | Attachments AFSCME subcontracting1.docx, INA subcontracting1.docx. | | |
| 86 | RTP#5_ESI 0583091 | RTP#5_ESI 0583092 | | Email chain and meeting invitation involving Charlie Weikel, Michael Dempsey, Steven Meeks and others re IDOC and UIC engagement. | | |
| 87 | RFP#5_Wexford Contracts 000560 | RFP#5_Wexford Contracts 000598 | State of Illinois Contract Renewal of Healthcare Services. | | | |
| 88 | | | June 2017 Illinois River Healthcare Contract Monthly Performance Monitoring Report. | | | |
| 89 | Response to Motion to Compel 002341 | Response to Motion to Compel 002470 | IDOC Director's Transition Report. | | | |
| 90 | Response to Motion to Compel 002472 | Response to Motion to Compel 002494 | | PowerPoint presentation re IDOC projects between July 2015 through June 2016. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 91 | RTP#5_ESI 0065946 | RTP#5_ESI 0065947 | | Email chain involving Anthony Galullo, Charlie Weikel and John Baldwin re Wexford contract analysis. | | |
| 92 | RTP#5_ESI 0483023 | RTP#5_ESI 0483024 | | Email chain involving John Baldwin, Louis Shicker and Amber Bolden re Our meeting. | | |
| 93 | RTP#5_ESI 0250142 | RTP#5_ESI 0250142 | | Email chain between Charlie Weikel and John Baldwin re NCCHC accreditation - earlier question. | | |
| 94 | RTP#5_ESI 0623498 | RTP#5_ESI 0623498 | | Email from Louis Shicker to several re vendor staffing and backlogs. | | |
| 95 | RTP#5_ESI 0497425 | RTP#5_ESI 0497427 | | Email chain involving Charlie Weikel, Gladyse Taylor, John Baldwin and others re Information on Incruse Ellipta inhaler. | | |
| 96 | RTP#5_ESI 0409310 | RTP#5_ESI 0409312 | | Email chain involving Jared Brunk, Camile Lindsay, Gladyse Taylor and others re Medical RFP. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 97 | RTP#5_ESI 0623447 | RTP#5_ESI 0623449 | | Email chain involving Wallace Strow, Michael Dempsey, Lois Lindorff, Kimberly Butler and others re Strow response to reprimand. | | |
| 98 | RTP#5_ESI 0044133 | RTP#5_ESI 0044134 | | Email from Steven Meeks to John Baldwin and others re Strategic plan. Attachment OHS Strategic plan.docx. | | |
| 99 | Wexford #12 p. 1 | Wexford #12 p. 8 | Big Muddy River Monthly Primary Medical Service Reports. | | | |
| 100 | RTP#5_ESI 0381031 | RTP#5_ESI 0381032 | | Email from Lisa Prather to Michael Dempsey and Kim Hugo re ??. | | |
| 101 | RTP#5_ESI 0095024 | RTP#5_ESI 0095025 | | Email chain involving Kim Hugo, Michael Dempsey, Kimberly Butler and others re Menard nursing crisis. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 102 | RTP#5_ESI 0096016 | RTP#5_ESI 0096017 | | Email chain involving Steven Meeks, Kim Hugo, Lawrence Frank and others re Nursing staff Menard CC. | | |
| 103 | RTP#5_ESI 0046529 | RTP#5_ESI 0046530 | | Email chain involving Lisa Prather, Gail Walls and others re HCU minimum staffing. | | |
| 104 | RTP#5_ESI 0421000 | RTP#5_ESI 0421001 | | Email chain involving Cheri Laurent, Kim Hugo and others re Nursing staff at Pinckneyville. | | |
| 105 | RTP#5_ESI 0609558 | RTP#5_ESI 0609559 | | Email chain involving Shannis Stock-Jones, Susan Griffin and others re SWICC ASR LPN hours. | | |
| 106 | RTP#5_ESI 0622044 | RTP#5_ESI 0622046 | | Email chain involving Natalie Northern, Joseph Ssenfuma, Emily Ruskin and others re Sorry. | | |
| 107 | RTP#5_ESI 0622761 | RTP#5_ESI 0622762 | | Email from Lorie Smalley to Lisa Johnson and others re Staffing. | | |
| 108 | RTP#5_ESI 0622769 | RTP#5_ESI 0622771 | | Email chain between Joseph Ssenfuma and Jason Orkies re Contract | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | monitoring report september 2017. | | |
| 109 | RTP#5_ESI 0099462 | RTP#5_ESI 0099480 | | Email from Kim Hugo to Steven Meeks re RFP Hill. Several attachments re RFP questions. | | |
| 110 | RTP#5_ESI 0392582 | RTP#5_ESI 0392583 | | Email chain involving Kimberly Butler, John Baldwin and others re Assisted living facility. | | |
| 111 | | | | LinkedIn profile of Andy Munemoto. | | |
| 112 | | | | List of deposition topics. | | |
| 113 | | | | Pages 274-278 of FY2019 State Budget re IDOC. | | |
| 114 | Subpoena to Wexford 10-10-17 Request 12 p. 507 | Subpoena to Wexford 10-10-17 Request 12 p. 519 | State of Illinois Contract Renewal of Healthcare Services. | | | |
| 115 | RTP#5_ESI 0410410 | RTP#5_ESI 0410412 | | Email from Shannis Stock-Jones to several re staffing vacancies/medical backlogs. Attachment | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | staffing vacancies 12.12.16.xls, medical backlogs 12.12.16.xls. | | |
| 116 | | | Wexford Provider Handbook: Physicians, Psychiatrists, Dentists, Nurse Practitioners, and Physician Assistants. | | | |
| 117 | Subpoena to Wexford 10-10-17 Request 21 & 44 p. 592 | Subpoena to Wexford 10-10-17 Request 21 & 44 p. 592 | | Spreadsheet from Lawrence CC showing vacancies and waiting lists. | | |
| 118 | Subpoena to Wexford 10-10-17 Request 23 p. 580 | Subpoena to Wexford 10-10-17 Request 23 p. 580 | | Spreadsheet showing weekly MHP backlogs for all facilities over 11/24/17 through 12/15/17. | | |
| 119 | RTP#5_ESI 0132707 | RTP#5_ESI 0132717 | | Pew Institute and Vera Institute of Justice survey of correctional health care expenditures. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 120 | Subpoena to Wexford 10-10-17 Request 4 p. 3606 | Subpoena to Wexford 10-10-17 Request 4 p. 3619 | | Email from Emily McMaster to several re Peer review for Dr. Khurana by Dr. Sood. Attached peer review. | | |
| 121 | Subpoena to Wexford 10-10-17 Request 5 p. 549 | Subpoena to Wexford 10-10-17 Request 5 p. 549 | | Discipline report for employees 7/1/15 to 11/26/17 for misconduct or performance. | | |
| 122 | RTP#5_E SI 0064473 | RTP#5_E SI 0064479 | | Email from Mary Schantz to several re c16-bmr-005. Attached 9/10/15 memorandum and investigation re Gary Gerst negligence and conduct of individual. | | |
| 123 | RTP#5_E SI 0073927 | RTP#5_E SI 0073946 | | Collection of emails involving several re Sood at Hill. Attachments Dr. Sood email.docx, Dr. Sood correspondence 2016.pdf, Zaya v. Sood.pdf. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 124 | RFP#5_Utilization Management 000001 | RFP#5_Utilization Management 000012 | Wexford Utilization Management Policies and Procedures. Region: Internal. | | 401 and 403: Defendants object to the attachment which includes the Seventh Circuit case where Dr. Sood was a Defendant. | |
| 125 | Wexford #18 p. 1 | Wexford #18 p. 60 | Wexford Employee Handbook. | | | |
| 126 | Various | Various | | Various medical records of Debra Pattison. | | |
| 127 | | | | List of names with "Lippert" typed at the top. | 401: Defendants object as this document is not relevant. The list does not make an issue of consequence to the litigation more or less probable than without it. | |
| 128 | | | | "Addendum" created by Katherine Tople. Title IDOC Comprehensive Medical and Mental Health Services. | | |
| 129 | | | | "Notice" created by Darrell R. Marcy. Title IDOC Comprehensive Medical and Mental Health Services. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 130 | RTP#5_ESI 0596316 | RTP#5_ESI 0596324 | | Email chain involving Lisa Prather, Steven Meeks, and several others re Priority! Dental chairs. | | |
| 131 | RTP#5_ESI 0590462 | RTP#5_ESI 0590462 | | Email from Joseph Ssenfuma to several re Pontiac CC. | | |
| 132 | RTP#5_ESI 0594689 | RTP#5_ESI 0594692 | | Email chain involving Lisa Prather, Kim Hugo, Mary Klein and others re ASR equipment. | | |
| 133 | Various | Various | | Collection of emails involving Sandra Funk, Edwin Bowen, John Baldwin and others re Help, Revised Agency Projects List, and Round Table - Western IL CC. | | |
| 134 | RTP#5_ESI 0616080 | RTP#5_ESI 0616080 | | Email chain between Jennifer Clem-Pierce and Jared Brunk re Wexford. | | |
| 135 | RTP#5_ESI 0622127 | RTP#5_ESI 0622128 | | Email chain involving Jared Brunk, Le Chen and Markus Veile re IDOC update/plans for Wexford Payments. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 136 | RTP#5_ESI 0616186 | RTP#5_ESI 0616187 | | Email chain involving Jared Brunk, Frank Lawrence, Charlotte Scott and others re Dr. Caldwell. | | |
| 137 | RTP#5_ESI 0621718 | RTP#5_ESI 0621718 | | Email from Le Chen to Jared Brunk and others re IDOC update/plans for Wexford payments. | | |
| 138 | RTP#5_ESI 0587784 | RTP#5_ESI 0587787 | | Email chain involving Steven Meeks, Gladyse Taylor, Jared Brunk and others re Medical RFP Q&A. | | |
| 139 | RTP#5_ESI 0621937 | RTP#5_ESI 0621938 | | Email chain involving Jared Brunk, Scott Harry, Andy Munemoto and others re Wexford pending vouchers. | | |
| 140 | Response to Eleventh Motion to Compel 000906 | Response to Eleventh Motion to Compel 000933 | | Facility budget and reconciliation sheets. | | |
| 141 | | | Declaration of Jared Brunk. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 142 | Response to Eleventh Motion to Compel 003422 | Response to Eleventh Motion to Compel 003485 | Illinois State Legislature FY 2018 Narrative Statement. | | | |
| 143 | RTP#5_ESI 0057894 | RTP#5_ESI 0057898 | | Email chain involving Tim Lawrence, Jared Brunk, John Baldwin, Bobby Shady and others re 1115 waiver - potential DOC contributions. | | |
| 144 | RTP#5_ESI 0607599 | RTP#5_ESI 0607851 | State of Illinois Department of Corrections Department-Wide Financial Audit for the year ended June 30, 2016 and Compliance Examination for the two years ended June 30, 2016. | | | |
| 145 | RTP#5_ESI 0095234 | RTP#5_ESI 0095272 | | Email from Tracey Williams to several re Gender informed practice assessment (GIPA). Attachment The Gender Informed Practice Assessment (GIPA) | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | Summary of Findings & Recommendations for Logan CC. | | |
| 146 | | | John Howard Association Monitoring Visit to Stateville Northern Reception & Classification Center 2012. | | | |
| 147 | RTP#5_ESI 0277733 | RTP#5_ESI 0277770 | | Email chain involving Louis Shicker, Marna Ross and others re JHA Response Due 2/22/13. Attachment Draft John Howard Association Monitoring Visit to Stateville Northern Reception & Classification Center 2012. | | |
| 148 | RTP#5_ESI 0079641 | RTP#5_ESI 0079774 | | Email from Nicole Wilson to John Baldwin re Final Report. Attachment July 2016 Gender Informed Practice Assessment (GIPA) for Logan CC. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 149 | | | John Howard Association Special Prison Monitoring Report. Overcrowded, Underresourced, and Ill-Conceived: Logan Correctional Center, 2013/14. | | | |
| 150 | | | John Howard Association Monitoring Visit to Dixon Correctional Center 2013. | | | |
| 151 | | | John Howard Association Monitoring Visit to Stateville Correctional Center 2013. | | | |
| 152 | | | John Howard Association Monitoring Visit to Pontiac Correctional Center 2013. | | | |
| 153 | | | John Howard Association Monitoring Visit to Vandalia Correctional Center 2012. | | | |
| 154 | | | John Howard Association Monitoring Visit to Graham Correctional Center 2013. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|-----|----------|----------|---------------------|--------------------------|-----------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 155 | RTP#5_ESI 0098770 | RTP#5_ESI 0098797 | | Email from Kimberly Butler to several re JHA Report. Attachment John Howard Association 2016 Prison Monitoring Project Summary and Recommendations Part II. | | |
| 156 | RTP#5_ESI 0098798 | RTP#5_ESI 0098825 | | Email from Kimberly Butler to several re John Howard. Attachment John Howard Association 2016 Prison Monitoring Project Summary and Recommendations Part II. | | |
| 157 | | | | Email chain involving Melvin Hinton, Louis Shicker and others re Draft JHA Dixon Report. Attachment Draft John Howard Association 2013 Monitoring Visit to Dixon Correctional Center. | | |
| 158 | | | | Email from Lori Killam to several re Minutes - Monthly Staff Meeting. Attachment 12/16/14 Programs & Support | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | Services Monthly Staff Meeting minutes. | | |
| G159 | | | | All monthly contract monitoring reports produced by defendants. | Defendants object. This hyperlink does not link to a single exhibit. | |
| G160 | | | | All CQI reports/minutes produced by defendants. | Defendants object. This hyperlink does not link to a single exhibit. | |
| G161 | | | [Exhibit number not used] | | | |
| G162 | | | | All medical records of Don Lippert produced by defendants or obtained from IDOC | Defendants object. No hyperlink given. | |
| G163 | | | | All medical records of Milam Martin produced by defendants or obtained from IDOC | Defendants object. No hyperlink given. | |
| G164 | | | | All medical records of Debra Pattison produced by defendants or obtained from IDOC | Defendants object. No hyperlink given. | |
| G165 | | | | All medical records of Lewis Rice produced by defendants or obtained from IDOC | Defendants object. No hyperlink given. | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| G166 | | | | All medical records of Ezell Thomas produced by defendants or obtained from IDOC | Defendants object. No hyperlink given. | |
| 167 | RTP#5_ESI 0036999 | RTP#5_ESI 0037004 | | Email chain involving Cheri Laurent, Bryan Gleckler, Louis Shicker and others re Wexford key vacancies. Attachment Illinois Recruitment Activities through 4.1.14 providers.doc. | | |
| 168 | Lippert subp. #19 p. 275 | Lippert subp. #19 p. 1123 | | Collection of emails, documents and reports pursuant to request 19 of the 6/12/15 Wexford subpoena, "Documents relating to communications between Wexford and IDOC since July 1, 2012 related to complaints, concerns, problems, or issues related to the provision of healthcare to inmates, including performance or failures of performance | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | under the Wexford/IDOC contract." | | |
| 169 | Subpoena to Wexford 10-10-17 Request 13 p. 9104 | Subpoena to Wexford 10-10-17 Request 13 p. 9203 | Packet 2: Pricing Proposal. IDOC Medical and Mental Health RFP 16-97556 bid by Wexford. | | | |
| 170 | Subpoena to Wexford 10-10-17 Request 13 p. 9204 | Subpoena to Wexford 10-10-17 Request 13 p. 11075 | | Wexford RFP bid schedules D1, D2, D3, D4 and E for each facility for each fiscal year 2018 to 2028. | | |
| 171 | | | 2016 State of Illinois Request for Proposal - IDOC Comprehensive Medical and Mental Health Services. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 172 | Subpoena to Wexford 10-10-17 Request 13 p. 12345 | Subpoena to Wexford 10-10-17 Request 13 p. 13604 | Packet 1: Specifications / Qualifications / Statement of Work. IDOC Medical and Mental Health RFP 16-97556 bid by Wexford [excerpts]. | | | |
| 173 | Subpoena to Wexford 10-10-17 Request 13 p. 11328 | Subpoena to Wexford 10-10-17 Request 13 p. 11347 | Packet 3: Offeror's Offer. IDOC Medical and Mental Health RFP 16-97556 bid by Wexford. | | | |
| 174 | RTP#5_UPDATED_SHICKER RFP 000001 | RTP#5_UPDATED_SHICKER RFP 000109 | | Draft v.15.2 State of Illinois Request for Proposal. | | |
| 175 | RTP#5_UPDATED_SHICKER RFP 000110 | RTP#5_UPDATED_SHICKER RFP 000113 | | PDF titled "New contract - Louis Shicker's comments - meeting results brg." | | |
| 176 | RTP#5_UPDATED_SHICKER RFP 000116 | RTP#5_UPDATED_SHICKER RFP 000117 | | PDF titled "Shicker RFP Recommendations." | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 177 | Subpoena to Wexford 10-17-17 Request 12 p. 11585 | Subpoena to Wexford 10-17-17 Request 12 p. 11610 | | Budget schedule Es for each facility 5/1/16 to 4/30/17. | | |
| 178 | RTP#5_E SI 0006569 | RTP#5_E SI 0006598 | | Budget schedule Es for each facility 5/1/17 to 4/30/18. | | |
| 179 | Subpoena to Wexford 10-17-17 Request 12 p. 11611 | Subpoena to Wexford 10-17-17 Request 12 p. 11640 | | Budget schedule Es for each facility 5/1/18 to 4/30/19. | | |
| 180 | CONTRA CT 00001 | CONTRA CT 00162 | Contract for Services between Illinois Healthcare and Family Services Illinois Dept. of Corrections and Wexford Health Sources, Inc. 2006-05-001. | | | |
| 181 | CONTRA CT 00163 | CONTRA CT 00165 | Amendment 1 to Contract for Services between Illinois Healthcare and Family Services Illinois Dept. of Corrections and | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | Wexford Health Sources, Inc. 2006-05-001. | | | |
| 182 | CONTRA CT 00166 | CONTRA CT 00166 | Amendment 2 to Contract for Services between Illinois Healthcare and Family Services Illinois Dept. of Corrections and Wexford Health Sources, Inc. 2006-05-001. | | | |
| 183 | CONTRA CT 00199 | CONTRA CT 00240 | Contract Renewal 1 to Contract for Services between Illinois Healthcare and Family Services Illinois Dept. of Corrections and Wexford Health Sources, Inc. 2006-05-001. | | | |
| 184 | CONTRA CT 00241 | CONTRA CT 00280 | Contract Renewal 2 to Contract for Services between Illinois Healthcare and Family Services Illinois Dept. of Corrections and Wexford Health Sources, Inc. 2006-05-001. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 185 | CONTRACT 00281 | CONTRACT 00292 | | Contract Obligation documents and signed contract amendment administrative orders. | | |
| 186 | Wexford #11 p. 1 | Wexford #11 p. 12 | State of Illinois Contract Amendment. | | | |
| 187 | RFP#5_Wexford Contracts 000560 | RFP#5_Wexford Contracts 000598 | State of Illinois Contract Renewal of Healthcare Services. | | | |
| 188 | Subpoena to Wexford 10-10-17 Request 12 p. 11285 | Subpoena to Wexford 10-10-17 Request 12 p. 11297 | State of Illinois Contract Renewal of Healthcare Services. | | | |
| 189 | Subpoena to Wexford 10-10-17 Request 12 p. 507 | Subpoena to Wexford 10-10-17 Request 12 p. 519 | State of Illinois Contract Renewal of Healthcare Services. | | | |
| 190 | Subpoena to Wexford 10-10-17 Request 12 p. 498 | Subpoena to Wexford 10-10-17 Request 12 p. 506 | State of Illinois Contract Amendment. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 191 | Subpoena to Wexford 10-10-17 Request 12 p. 11298 | Subpoena to Wexford 10-10-17 Request 12 p. 11310 | 2018 State of Illinois Contract Renewal of Healthcare Services. | | | |
| 192 | RFP#5_Wexford Contracts 000001 | RFP#5_Wexford Contracts 000293 | Contract for Services between Illinois Healthcare and Family Services Illinois Dept. of Corrections and Wexford Health Sources, Inc. 2006-05-001. | | | |
| 193 | RFP#5_Wexford Contracts 000294 | RFP#5_Wexford Contracts 000559 | 2011 Contract Between Wexford and IDOC. | | | |
| 194 | Response to Eleventh Motion to Compel 000390 | Response to Eleventh Motion to Compel 000390 | Quarterly Reconciliation Report - Wexford Health Sources - 10/1/15 to 12/31/15 - Stateville RC Correctional Center. | | | |
| 195 | Response to Eleventh Motion to | Response to Eleventh Motion to | Quarterly Reconciliation Report - Wexford Health Sources - 10/1/15 to 12/31/15 - Stateville Correctional Center. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | Compel 000391 | Compel 000391 | | | | |
| 196 | Response to Eleventh Motion to Compel 000392 | Response to Eleventh Motion to Compel 000392 | Quarterly Reconciliation Report - Wexford Health Sources - 1/1/16 to 3/31/16 - Stateville RC Correctional Center. | | | |
| 197 | Response to Eleventh Motion to Compel 000392 | Response to Eleventh Motion to Compel 000392 | Quarterly Reconciliation Report - Wexford Health Sources - 1/1/16 to 3/31/16 - Stateville Correctional Center. | | | |
| 198 | Response to Eleventh Motion to Compel 000394 | Response to Eleventh Motion to Compel 000431 | Illinois State Legislature FY 2016 Narrative Statement. | | | |
| 199 | Response to Eleventh Motion to Compel 000431 | Response to Eleventh Motion to Compel 000451 | Illinois State Legislature FY 2015 Narrative Statement. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 200 | Response to Eleventh Motion to Compel 000453 | Response to Eleventh Motion to Compel 000473 | Illinois State Legislature FY 2016 Narrative Statement. | | | |
| 201 | Response to Eleventh Motion to Compel 000474 | Response to Eleventh Motion to Compel 000492 | Illinois State Legislature FY 2017 Narrative Statement. | | | |
| 202 | Response to Eleventh Motion to Compel 000512 | Response to Eleventh Motion to Compel 000538 | | Spreadsheets of quarterly payments / reconciliations due to Wexford for each facility for FY 2011. | | |
| 203 | Response to Eleventh Motion to Compel 000539 | Response to Eleventh Motion to Compel 000583 | IDOC Fiscal Year 2011 ISL Narrative. | | | |
| 204 | Response to Eleventh Motion to | Response to Eleventh Motion to | | Spreadsheets of quarterly payments / reconciliations due to Wexford for each facility for FY 2012. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | Compel 000584 | Compel 000613 | | | | |
| 205 | Response to Eleventh Motion to Compel 000614 | Response to Eleventh Motion to Compel 000684 | IDOC Fiscal Year 2012 ISL Narrative. | | | |
| 206 | Response to Eleventh Motion to Compel 000685 | Response to Eleventh Motion to Compel 000713 | | Spreadsheets of quarterly payments / reconciliations due to Wexford for each facility for FY 2013. | | |
| 207 | Response to Eleventh Motion to Compel 000714 | Response to Eleventh Motion to Compel 000779 | IDOC Fiscal Year 2013 ISL Narrative. | | | |
| 208 | Response to Eleventh Motion to Compel 000780 | Response to Eleventh Motion to Compel 000805 | | Spreadsheets of quarterly payments / reconciliations due to Wexford for each facility for FY 2014. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 209 | Response to Eleventh Motion to Compel 000806 | Response to Eleventh Motion to Compel 000851 | IDOC Fiscal Year 2014 ISL Narrative. | | | |
| 210 | Response to Eleventh Motion to Compel 000852 | Response to Eleventh Motion to Compel 000877 | | Spreadsheets of quarterly payments / reconciliations due to Wexford for each facility for FY 2015. | | |
| 211 | Response to Eleventh Motion to Compel 000878 | Response to Eleventh Motion to Compel 000905 | | Spreadsheets of quarterly payments / reconciliations due to Wexford for each facility for FY 2016. | | |
| 212 | Response to Eleventh Motion to Compel 000906 | Response to Eleventh Motion to Compel 000933 | | Spreadsheets of quarterly payments / reconciliations due to Wexford for each facility for FY 2017. | | |
| 213 | Response to Eleventh Motion to | Response to Eleventh | | Responses to ISL questions for FY 2017. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses<br>*Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | Compel 000934 | Compel 000952 | | | | |
| 214 | Response to Eleventh Motion to Compel 000953 | Response to Eleventh Motion to Compel 001014 | IDOC Fiscal Year 2018 ISL Narrative. | | | |
| 215 | Response to Eleventh Motion to Compel 001015 | Response to Eleventh Motion to Compel 001019 | | Financial spreadsheets. Filename "High Level All Sites Pymnts vs Inv Q1 to Q4 FY15." | | |
| 216 | Response to Eleventh Motion to Compel 001020 | Response to Eleventh Motion to Compel 002332 | | Various spreadsheets. Filename "IDOC Appropriation 05-1-15 to 7-30-15." | | |
| 217 | Response to Eleventh Motion to Compel 002333 | Response to Eleventh Motion to Compel 002340 | | Various financial spreadsheets. Filename "IL HFS - Summary - CY1-5." | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses<br>*Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 218 | | | | Password-protected Excel spreadsheet information regarding bills paid from the IDOC hospital appropriations fund and which were processed for payment between 7/1/09 and 6/30/18. The password for this document is IDOCclaims10_18. This is responsive to the Plaintiffs' Eleventh Motion to Compel. | | |
| 219 | | | | Cover email from Kevin Lovellette to Camille Bennett and others attaching password-protected Excel spreadsheet information regarding bills paid from the IDOC hospital appropriations fund and which were processed for payment between 7/1/09 and 6/30/18. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 220 | | | | Email from John Hayes to Camille Bennett confirming that "the spreadsheet you attached covers all paid hospitalization claims through the time period in the spreadsheet." The spreadsheet refers to the password-protected Excel spreadsheet information regarding bills paid from the IDOC hospital appropriations fund and which were processed for payment between 7/1/09 and 6/30/18 produced on 2/14/18. | | |
| 221 | | | | Excel file of spreadsheets spanning FY10-FY18 showing medical expenditures. | | |
| 222 | RTP#5_ESI 0285848 | RTP#5_ESI 0285849 | | Email chain between Marna Ross and Louis Shicker re questions and FYI's. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 223 | RTP#5_ESI 0279438 | RTP#5_ESI 0279454 | | Email from Lisa Moss / Louis Shicker to several re Health Services Quarterly meeting 03-02-11. Attaches 3/2/11 Quarterly Health Services Meeting minutes. | | |
| 224 | RTP#5_ESI 0218301 | RTP#5_ESI 0218339 | | Email from Steven Meeks to several re Sheridan Caseload. Attachment Sheridan updated MD line scheduled appts.xls. | | |
| 225 | RTP#5_ESI 0169997 | RTP#5_ESI 0170005 | | Email from Louis Shicker to several re Mortality conferences. Attachments Mortality Conference Reports July 31 and June 30. | | |
| 226 | RTP#5_ESI 0130886 | RTP#5_ESI 0130886 | | Email chain involving Doug Mote, Victor Calloway, Marna Ross and others re Dr. Obaisi, infirmary admits, medical permits, etc. | | |
| 227 | RTP#5_ESI 0068580 | RTP#5_ESI 0068585 | | Email from Louis Shicker to several re Mortality Reviews. Attachment | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|-----|----------|----------|---------------------|--------------------------|------------------------|------------------------------------------------|
| | | | | mortality conference February 5, 2016.docx. | | |
| 228 | IDOC Update 001020 | IDOC Update 001021 | | Chain of emails involving Amber Allen, Louis Shicker and others re timeliness of UIC appointments. | | |
| 229 | IDOC Update 000922 | IDOC Update 000923 | | Chain of emails involving Cheri Laurent, Louis Shicker and others re Dental. | | |
| 230 | IDOC Update 000843 | IDOC Update 000858 | | Chain of emails involving Louis Shicker, Juliana Chan, Marna Ross and others re Pontiac - Missing HCV and HIV doses. | | |
| 231 | IDOC Update 003350 | IDOC Update 003352 | | Email chain involving Louis Shicker, Hector Garcia, Cheri Laurent and others re Denials for Stateville CC. | | |
| 232 | RTP#5_ESI 0095723 | RTP#5_ESI 0095724 | | Email chain involving Steven meeks, Lisa Prather, Kelly Moeller and others re Wexford MD hours. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 233 | RTP#5_ESI 0096355 | RTP#5_ESI 0096361 | | Email from Althea Williams to Lisa Prather, Michael Dempsey and Steven Meeks re Office of Health Services Meeting Minutes 1/20/17. Attachment Office of Health Services 1/20/17 teleconference minutes. | | |
| 234 | RTP#5_ESI 0095934 | RTP#5_ESI 0095937 | | Email from Lois Lindorff to several re Directors report. Attachment Directors report.doc. | | |
| 235 | RTP#5_ESI 0097341 | RTP#5_ESI 0097342 | | Email chain involving Donald Mills, Jackie Mitchell, Walter Nicholson, Steven Meeks, Camile Lindsay and others re Murphy M42534. | | |
| 236 | RTP#5_ESI 0048190 | RTP#5_ESI 0048192 | | Email involving Cindy Hobrock, Mark Williams and Lois Lindorff re Nursing assignments 2017. Attachment 3/8/17 memorandum to nursing staff re nursing assignments. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|-----|----------|----------|---------------------|---------------------------|------------------------|------------------|
| 237 | RTP#5_ESI 0381134 | RTP#5_ESI 0381135 | | Email chain involving Joseph Ssenfuma, Michael Dempsey, Melissa Badowski and others re Issues at Pontiac. | | |
| 238 | RTP#5_ESI 0246166 | RTP#5_ESI 0246166 | | Email from Mike Atchison to Gladyse Taylor, Kimberly Butler, Kim Hugo and Edwin Bowen re Western Illinois infirmary conditions. | | |
| 239 | RTP#5_ESI 0245613 | RTP#5_ESI 0245613 | | Email from Lois Lindorff to Cindy Hobrock and Tina Jepsen re Repair. | | |
| 240 | | | | Email chain involving James Reinhart, Theodore Chung, Emily Mattison and others re Epars for IDOC Health Services. | | |
| 241 | RTP#5_ESI 0055519 | RTP#5_ESI 0055540 | | Email chain involving Eric Dailey, Jan Bryan, Nick Little and others re Wexford draft language changes. Attachments contract change requests 3-9-11.doc and Exhibit IV Wexford Health Revision #2.doc. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|-----|----------|----------|----------------------|----------------------------|-------------------------|--------------------|
| 242 | | | | Emails from Eric Dailey to Jan Bryan, Bryan Gleckler Pat Frueh re Threshold reconciliation and phone call with Nick Little this morning. Contains handwritten notes. | | |
| 243 | RTP#5_ESI 0257067 | RTP#5_ESI 0257067 | | Email chain involving Kim Hugo, George Penny and others re Infection control nurse. | | |
| 244 | RTP#5_ESI 0107873 | RTP#5_ESI 0107877 | | Email chain involving Cindy Hobrock, Tracey Titus and Brent Gibson re Studies for QI. | | |
| 245 | RTP#5_ESI 0114274 | RTP#5_ESI 0114274 | | Email from Shawn Cates to Clara Charron, Louis Shicker, Lisa Johnson and Cindy Hobrock re Logan infirmary call light system. | | |
| 246 | Subpoena to Wexford 10-10-17 Request 16 p. 550 | Subpoena to Wexford 10-10-17 Request 16 p. 550 | IDOC Facilities Lacking a Permanent Medical Director from 7/1/15 to 11/26/17. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 247 | RTP#5_ESI 0319588 | RTP#5_ESI 0319594 | | Email chain involving Le Chen, Jared Brunk, Sam Yi and others re Series 2016-12 Agency Acknowledgment Letter. | | |
| 248 | | | | Illinois Medical Vacancy report with ASR's as of 6/18/18 [sent directly to Dr. Puisis by Nicholas Staley on 6/18/18]. | | |
| 249 | RTP#5_Healthcare Management_IDOC 000064 | RTP#5_Healthcare Management_IDOC 000069 | IDOC AD 04.03.100 effective 9/1/13 re Offender Medical Records. | | | |
| 250 | RTP#5_Healthcare Management_IDOC 000070 | RTP#5_Healthcare Management_IDOC 000070 | IDOC AD 04.03.100 Amendment effective 3/1/14 re Offender Medical Records. | | | |
| 251 | RTP#5_UPDATED_ADs & IDs_IDOC 000376 | RTP#5_UPDATED_ADs & IDs_IDOC 000383 | IDOC AD 04.03.101 effective 6/1/17 re Offender Physical Examination. | | | |
| 252 | RTP#5_Healthcare Manageme | RTP#5_Healthcare Manageme | IDOC AD 04.03.102 effective 9/1/02 last | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | nt_IDOC 000079 | nt_IDOC 000084 | amended 1/1/12 re Dental Care for Offenders. | | | |
| 253 | RTP#5_UPDATED_ADs & IDs_IDOC 000384 | RTP#5_UPDATED_ADs & IDs_IDOC 000390 | IDOC AD 04.03.103 effective 6/1/17 re Offender Health Care Services. | | | |
| 254 | RTP#5_Healthcare Management_IDOC 000093 | RTP#5_Healthcare Management_IDOC 000097 | IDOC AD 04.03.104 effective 5/1/13 re Evaluations of Offenders with Gender Identity Disorders. | | | |
| 255 | RTP#5_Healthcare Management_IDOC 000097 | RTP#5_Healthcare Management_IDOC 000101 | IDOC AD 04.03.105 effective 10/1/14 re Chronic Illnesses. | | | |
| 256 | RTP#5_UPDATED_ADs & IDs_IDOC 000390 | RTP#5_UPDATED_ADs & IDs_IDOC 000394 | IDOC AD 04.03.108 effective 9/1/17 re Response to Medical Emergencies. | | | |
| 257 | RTP#5_Healthcare Management_IDOC 000107 | RTP#5_Healthcare Management_IDOC 000109 | IDOC AD 04.03.109 effective 9/1/02 re Living Will. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 258 | RTP#5_Healthcare Management_IDOC 000110 | RTP#5_Healthcare Management_IDOC 000115 | IDOC AD 04.03.110 effective 8/1/10 re Control of Medications and Medical Instruments. | | | |
| 259 | RTP#5_Healthcare Management_IDOC 000116 | RTP#5_Healthcare Management_IDOC 000118 | IDOC AD 04.03.111 effective 9/1/02 re Control of Medications and Medical Instruments in Transition Centers. | | | |
| 260 | RTP#5_Healthcare Management_IDOC 000119 | RTP#5_Healthcare Management_IDOC 000121 | IDOC AD 04.03.112 effective 9/1/02 re Offender Medical and Dental Services at Transition Centers. | | | |
| 261 | RTP#5_Healthcare Management_IDOC 000122 | RTP#5_Healthcare Management_IDOC 000128 | IDOC AD 04.03.115 effective 2/1/14 re HIV Disease. | | | |
| 262 | RTP#5_Healthcare Management_IDOC 000129 | RTP#5_Healthcare Management_IDOC 000136 | IDOC AD 04.03.116 effective 9/1/02 re Bloodborne Pathogens. | | | |
| 263 | RTP#5_Healthcare Manageme | RTP#5_Healthcare Manageme | IDOC AD 04.03.120 effective 9/1/02 re | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | nt_IDOC 000137 | nt_IDOC 000140 | Offender Infirmary Services. | | | |
| 264 | RTP#5_Healthcare Management_IDOC 000141 | RTP#5_Healthcare Management_IDOC 000143 | IDOC AD 04.03.121 effective 9/1/02 re Treatment Protocols. | | | |
| 265 | RTP#5_Healthcare Management_IDOC 000144 | RTP#5_Healthcare Management_IDOC 000146 | IDOC AD 04.03.123 effective 9/1/12 amended 12/1/13 re Offender Contact Lenses. | | | |
| 266 | RTP#5_Healthcare Management_IDOC 000147 | RTP#5_Healthcare Management_IDOC 000157 | IDOC AD 04.03.125 effective 4/1/07 re Quality Improvement Program. | | | |
| 267 | RTP#5_Healthcare Management_IDOC 000158 | RTP#5_Healthcare Management_IDOC 000160 | IDOC AD 04.03.135 effective 9/1/02 re Employee Use of Health Care Services. | | | |
| 268 | RTP#5_Healthcare Management_IDOC 000161 | RTP#5_Healthcare Management_IDOC 000163 | IDOC AD 04.03.140 effective 9/1/02 re Training and Counseling on Communicable Diseases. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 269 | RTP#5_Healthcare Management_IDOC 000164 | RTP#5_Healthcare Management_IDOC 000168 | IDOC AD 05.07.101 effective 11/1/05 re Adult Process. | | | |
| 270 | RTP#5_Healthcare Management_Big Muddy 000117 | RTP#5_Healthcare Management_Big Muddy 000122 | Big Muddy ID 04.03.102 effective 1/1/12 re Dental Care. | | | |
| 271 | RTP#5_Healthcare Management_Big Muddy 000123 | RTP#5_Healthcare Management_Big Muddy 000131 | Big Muddy ID 04.03.103 effective 8/1/15 re Health Care Services for Offenders. | | | |
| 272 | RTP#5_UPDATED_ADs & IDs_Big Muddy 000016 | RTP#5_UPDATED_ADs & IDs_Big Muddy 000021 | Big Muddy ID 04.03.104 effective 12/1/16 re Evaluation of Offenders with Gender Identification Problems. | | | |
| 273 | RTP#5_Healthcare Management_Big | RTP#5_Healthcare Management_Big | Big Muddy ID 04.03.106 effective 8/1/1 re Hunger Strike or Self Injurious Behavior. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | Muddy 000138 | Muddy 000143 | | | | |
| 274 | RTP#5_Healthcare Management_Big Muddy 000163 | RTP#5_Healthcare Management_Big Muddy 000167 | Big Muddy ID 04.03.108 effective 4/1/16 re Response to Medical Emergencies. | | | |
| 275 | RTP#5_Healthcare Management_Big Muddy 000168 | RTP#5_Healthcare Management_Big Muddy 000175 | Big Muddy ID 04.03.110 effective 4/1/15 re Control of Medications and Medical Instruments. | | | |
| 276 | RTP#5_Healthcare Management_Big Muddy 000176 | RTP#5_Healthcare Management_Big Muddy 000182 | Big Muddy ID 04.03.115 effective 3/1/15 re HIV Disease. | | | |
| 277 | RTP#5_Healthcare Management_Big Muddy 000183 | RTP#5_Healthcare Management_Big Muddy 000188 | Big Muddy ID 04.03.116 effective 10/1/09 re Bloodborne Pathogens. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 278 | RTP#5_Healthcare Management_Big Muddy 000189 | RTP#5_Healthcare Management_Big Muddy 000194 | Big Muddy ID 04.03.120 effective 8/1/08 re Infirmary Services. | | | |
| 279 | RTP#5_Healthcare Management_Big Muddy 000195 | RTP#5_Healthcare Management_Big Muddy 000197 | Big Muddy ID 04.03.121 effective 10/1/13 re Treatment Protocols. | | | |
| 280 | RTP#5_Healthcare Management_Big Muddy 000198 | RTP#5_Healthcare Management_Big Muddy 000207 | Big Muddy ID 04.03.125 effective 5/1/14 re Quality Improvement Programs. | | | |
| 281 | RTP#5_Healthcare Management_Big Muddy 000208 | RTP#5_Healthcare Management_Big Muddy 000209 | Big Muddy ID 04.03.140 effective 10/1/11 re Training and Counseling on Communicable Diseases. | | | |
| 282 | RTP#5_Healthcare Manageme | RTP#5_Healthcare Manageme | Dixon ID 04.03.103 effective 8/1/14 re Offender Health Care Services. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | nt_Dixon 000088 | nt_Dixon 000104 | | | | |
| 283 | RTP#5_Healthcare Management_Dixon 000104 | RTP#5_Healthcare Management_Dixon 000112 | Dixon ID 04.03.104 effective 6/1/13 re Evaluation of Offenders with Gender Identification Disorders. | | | |
| 284 | RTP#5_Healthcare Management_Dixon 000113 | RTP#5_Healthcare Management_Dixon 000122 | Dixon ID 04.03.108 effective 7/1/15 re Response to Medical Emergencies. | | | |
| 285 | RTP#5_Healthcare Management_Dixon 000123 | RTP#5_Healthcare Management_Dixon 000133 | Dixon ID 04.03.110 effective 9/1/11 re Control of Medications and Medical Instruments. | | | |
| 286 | RTP#5_Healthcare Management_Dixon 000134 | RTP#5_Healthcare Management_Dixon 000142 | Dixon ID 04.03.115 effective 3/1/14 re HIV Disease. | | | |
| 287 | RTP#5_Healthcare Management_Dixon 000143 | RTP#5_Healthcare Management_Dixon 000151 | Dixon ID 04.03.116 effective 10/1/13 re Bloodborne Pathogens. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 288 | RTP#5_Healthcare Management_Dixon 000152 | RTP#5_Healthcare Management_Dixon 000161 | Dixon ID 04.03.120 effective 5/1/14 re Offender Infirmary Services. | | | |
| 289 | IDOC UPDATE 001426 | IDOC UPDATE 001428 | Dixon ID 04.03.121 effective 9/1/15 re Treatment Protocols. | | | |
| 290 | IDOC UPDATE 001220 | IDOC UPDATE 001226 | IL River ID 04.03.102 effective 11/1/15 re Dental Care for Offenders. | | | |
| 291 | IDOC UPDATE 001274 | IDOC UPDATE 001283 | IL River ID 04.03.103 effective 11/1/15 re Offender Health Care Services. | | | |
| 292 | IDOC UPDATE 001306 | IDOC UPDATE 001311 | IL River ID 04.03.108 effective 6/1/15 re Response to Medical Emergencies. | | | |
| 293 | IDOC UPDATE 001356 | IDOC UPDATE 001363 | IL River ID 04.03.115 effective 4/1/14 re HIV Disease. | | | |
| 294 | IDOC UPDATE 001415 | IDOC UPDATE 001422 | IL River ID 04.03.120 effective 11/1/15 re Infirmary Services. | | | |
| 295 | IDOC UPDATE 001435 | IDOC UPDATE 001445 | IL River ID 04.03.125 effective 5/1/13 re Quality Improvement Program. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 296 | RTP#5_UPDATED_ADs & IDs_IRCC 000081 | RTP#5_UPDATED_ADs & IDs_IRCC 000089 | IL River ID 04.03.110 effective 7/1/17 re Control of Medications and Medical Instruments. | | | |
| 297 | RTP#5_UPDATED_ADs & IDs_IRCC 000100 | RTP#5_UPDATED_ADs & IDs_IRCC 000109 | IL River ID 04.03.116 effective 10/1/12 re Bloodborne Pathogens. | | | |
| 298 | RTP#5_UPDATED_ADs & IDs_IRCC 000145 | RTP#5_UPDATED_ADs & IDs_IRCC 000150 | IL River ID 04.03.121 effective 10/1/02 re Treatment Protocols. | | | |
| 299 | RTP#5_UPDATED_ADs & IDs_IRCC 000164 | RTP#5_UPDATED_ADs & IDs_IRCC 000168 | IL River ID 04.03.140 effective 10/1/02 re Training and Counseling on Communicable Diseases. | | | |
| 300 | IDOC UPDATE 001074 | IDOC UPDATE 001081 | Lawrence ID 04.03.103 effective 8/1/14 re Offender Health Care Services. | | | |
| 301 | IDOC UPDATE 001096 | IDOC UPDATE 001102 | Lawrence ID 04.03.108 effective 6/1/15 re Response to Medical Emergencies. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 302 | IDOC UPDATE 001118 | IDOC UPDATE 001123 | Lawrence ID 04.03.115 effective 3/1/14 re HIV Disease. | | | |
| 303 | IDOC UPDATE 001132 | IDOC UPDATE 001138 | Lawrence ID 04.03.116 effective 4/1/13 re Bloodborne Pathogens. | | | |
| 304 | IDOC UPDATE 001157 | IDOC UPDATE 001161 | Lawrence ID 04.03.121 effective 10/1/15 re Treatment Protocols. | | | |
| 305 | RTP#5_UPDATED_ ADs & IDs_Logan 000008 | RTP#5_UPDATED_ ADs & IDs_Logan 000015 | Logan ID 04.03.103 effective 7/13/17 re Health Care Services for Offenders. | | | |
| 306 | IDOC UPDATE 001086 | IDOC UPDATE 001091 | Logan ID 04.03.104 effective 5/15/13 re Evaluations of Offenders with Gender Identification Problems. | | | |
| 307 | RTP#5_UPDATED_ ADs & IDs_Logan 000016 | RTP#5_UPDATED_ ADs & IDs_Logan 000022 | Logan ID 04.03.108 effective 9/5/17 re Response to Medical Emergencies. | | | |
| 308 | RTP#5_Healthcare Manageme | RTP#5_Healthcare Manageme | Logan ID 04.03.110 effective 11/10/11 re Control of Medications / | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
|  | nt_Logan 000053 | nt_Logan 000059 | Syringes / Needles / Medical Instruments. |  |  |  |
| 309 | RTP#5_Healthcare Management_Logan 000060 | RTP#5_Healthcare Management_Logan 000066 | Logan ID 04.03.115 effective 8/15/11 re HIV Disease. |  |  |  |
| 310 | RTP#5_Healthcare Management_Logan 000067 | RTP#5_Healthcare Management_Logan 000073 | Logan ID 04.03.116 effective 8/15/10 re Bloodborne Pathogens. |  |  |  |
| 311 | RTP#5_Healthcare Management_Logan 000074 | RTP#5_Healthcare Management_Logan 000078 | Logan ID 04.03.120 effective 3/9/16 re Offender Infirmary Services. |  |  |  |
| 312 | RTP#5_Healthcare Management_Logan 000079 | RTP#5_Healthcare Management_Logan 000081 | Logan ID 04.03.121 effective 9/9/09 re Treatment Protocols. |  |  |  |
| 313 | RTP#5_UPDATED_ADs & IDs_Menard 000001 | RTP#5_UPDATED_ADs & IDs_Menard 000013 | Menard ID 04.03.103 effective 5/1/16 re Offender Health Care Services. |  |  |  |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 314 | RTP#5_UPDATED_ADs & IDs_Menard 000014 | RTP#5_UPDATED_ADs & IDs_Menard 000019 | Menard ID 04.03.104 effective 5/1/13 re Evaluations of Offenders with Gender Identification Disorders. | | | |
| 315 | RTP#5_UPDATED_ADs & IDs_Menard 000029 | RTP#5_UPDATED_ADs & IDs_Menard 000037 | Menard ID 04.03.108 effective 4/1/17 re Response to Medical Emergencies. | | | |
| 316 | RTP#5_UPDATED_ADs & IDs_Menard 000038 | RTP#5_UPDATED_ADs & IDs_Menard 000055 | Menard ID 04.03.110 effective 4/1/17 re Control of Medications and Medical Instruments. | | | |
| 317 | RTP#5_UPDATED_ADs & IDs_Menard 000056 | RTP#5_UPDATED_ADs & IDs_Menard 000063 | Menard ID 04.03.115 effective 3/1/14 re HIV Disease. | | | |
| 318 | RTP#5_UPDATED_ADs & IDs_Menard 000064 | RTP#5_UPDATED_ADs & IDs_Menard 000073 | Menard ID 04.03.116 effective 9/1/15 re Bloodborne Pathogens. | | | |
| 319 | RTP#5_UPDATED_ADs & | RTP#5_UPDATED_ADs & | Menard ID 04.03.120 effective 5/1/15 re | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | IDs_Menard 000074 | IDs_Menard 000081 | Offender Infirmary Service. | | | |
| 320 | RTP#5_UPDATED_ADs & IDs_Menard 000082 | RTP#5_UPDATED_ADs & IDs_Menard 000084 | Menard ID 04.03.121 effective 10/1/14 re Treatment Protocols. | | | |
| 321 | RTP#5_UPDATED_ADs & IDs_NRC 000009 | RTP#5_UPDATED_ADs & IDs_NRC 000018 | Stateville ID 04.03.103K3 effective 6/1/17 re Offender Health Care Services. | | | |
| 322 | RTP#5_UPDATED_ADs & IDs_NRC 000027 | RTP#5_UPDATED_ADs & IDs_NRC 000030 | Stateville ID 04.03.104K3 effective 2/1/17 re Evaluation of Offenders with Gender Identification Problems. | | | |
| 323 | RTP#5_UPDATED_ADs & IDs_NRC 000035 | RTP#5_UPDATED_ADs & IDs_NRC 000038 | Stateville ID 04.03.108 effective 9/1/17 re Response to Medical Emergencies. | | | |
| 324 | RTP#5_UPDATED_ADs & IDs_NRC 000051 | RTP#5_UPDATED_ADs & IDs_NRC 000058 | Stateville ID 04.03.110 effective 6/1/17 re Control of Medications and Medical Instruments. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 325 | RTP#5_UPDATED_ADs & IDs_NRC 000075 | RTP#5_UPDATED_ADs & IDs_NRC 000082 | Stateville ID 04.03.115 effective 11/1/16 re HIV Disease. | | | |
| 326 | RTP#5_UPDATED_ADs & IDs_NRC 000095 | RTP#5_UPDATED_ADs & IDs_NRC 000100 | Stateville ID 04.03.116 effective 11/1/16 re Bloodborne Pathogens. | | | |
| 327 | RTP#5_UPDATED_ADs & IDs_NRC 000104 | RTP#5_UPDATED_ADs & IDs_NRC 000106 | Stateville ID 04.03.120 effective 2/1/17 re Offender Infirmary Services. | | | |
| 328 | RTP#5_UPDATED_ADs & IDs_NRC 000115 | RTP#5_UPDATED_ADs & IDs_NRC 000118 | Stateville ID 04.03.121K3 effective 4/1/17 re Treatment Protocols. | | | |
| 329 | RTP#5_UPDATED_ADs & IDs_Pontiac 000014 | RTP#5_UPDATED_ADs & IDs_Pontiac 000018 | Pontiac ID 04.03.108 effective 2/1/16 re Response to Medical Emergencies. | | | |
| 330 | RTP#5_UPDATED_ADs & | RTP#5_UPDATED_ADs & | Pontiac ID 04.03.110 effective 6/1/15 re Control | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | IDs_Pontiac 000019 | IDs_Pontiac 000034 | of Medications and Medical Instruments. | | | |
| 331 | RTP#5_UPDATED_ADs & IDs_Pontiac 000035 | RTP#5_UPDATED_ADs & IDs_Pontiac 000041 | Pontiac ID 04.03.115 effective 3/1/14 re HIV Disease. | | | |
| 332 | RTP#5_UPDATED_ADs & IDs_Pontiac 000042 | RTP#5_UPDATED_ADs & IDs_Pontiac 000050 | Pontiac ID 04.03.116 effective 3/1/14 re Bloodborne Pathogens. | | | |
| 333 | RTP#5_UPDATED_ADs & IDs_Pontiac 000051 | RTP#5_UPDATED_ADs & IDs_Pontiac 000055 | Pontiac ID 04.03.120 effective 3/1/14 re Offender Infirmary Services. | | | |
| 334 | RTP#5_UPDATED_ADs & IDs_Pontiac 000056 | RTP#5_UPDATED_ADs & IDs_Pontiac 000058 | Pontiac ID 04.03.121 effective 3/1/14 re Treatment Protocols. | | | |
| 335 | RTP#5_UPDATED_ADs & IDs_Pontiac 000059 | RTP#5_UPDATED_ADs & IDs_Pontiac 000071 | Pontiac ID 04.03.103 effective 7/1/17 re Offender Health Care Services. | | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 336 | RTP#5_UPDATED_ADs & IDs_Hill 000011 | RTP#5_UPDATED_ADs & IDs_Hill 000018 | Hill ID 04.03.108 effective 10/1/17 re Response to Medical Emergencies. | | | |
| 337 | RTP#5_UPDATED_ADs & IDs_Hill 000019 | RTP#5_UPDATED_ADs & IDs_Hill 000021 | Hill ID 04.03.121 effective 3/1/12 re Treatment Protocols. | | | |
| 338 | RTP#5_UPDATED_Wexford Recon_Big Muddy 000022 | RTP#5_UPDATED_Wexford Recon_Big Muddy 000041 | | Big Muddy signed reconciliations FY16-FY18. | | |
| 339 | RTP#5_UPDATED_Wexford Recon_Centralia 000001 | RTP#5_UPDATED_Wexford Recon_Centralia 000012 | | Centralia signed reconciliations FY16-FY18. | | |
| 340 | RTP#5_UPDATED_Wexford Recon_Decatur 000001 | RTP#5_UPDATED_Wexford Recon_Decatur 000012 | | Decatur signed reconciliations FY16-FY18. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 341 | RTP#5_UPDATED_Wexford Recon_Dixon 000018 | RTP#5_UPDATED_Wexford Recon_Dixon 000024 | | Dixon signed reconciliations FY16-FY17. | | |
| 342 | RTP#5_UPDATED_Wexford Recon_East Moline 000001 | RTP#5_UPDATED_Wexford Recon_East Moline 000013 | | E. Moline signed reconciliations FY16-FY18. | | |
| 343 | RTP#5_UPDATED_Wexford Recon_Graham 000001 | RTP#5_UPDATED_Wexford Recon_Graham 000012 | | Graham signed reconciliations FY16-FY18. | | |
| 344 | RTP#5_UPDATED_Wexford Recon_Hill 000015 | RTP#5_UPDATED_Wexford Recon_Hill 000023 | | Hill signed reconciliations FY16-FY17. | | |
| 345 | RTP#5_UPDATED_Wexford Recon_IR | RTP#5_UPDATED_Wexford Recon_IR | | IL River signed reconciliations FY16-FY18. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
|  | CC 000016 | CC 000026 |  |  |  |  |
| 346 | RTP#5_UPDATED_Wexford Recon_Jacksonville 000001 | RTP#5_UPDATED_Wexford Recon_Jacksonville 000012 |  | Jacksonville signed reconciliations FY16-FY18. |  |  |
| 347 | RTP#5_UPDATED_Wexford Recon_Kewanee 000001 | RTP#5_UPDATED_Wexford Recon_Kewanee 000003 |  | Kewanee signed reconciliations FY18. |  |  |
| 348 | RTP#5_UPDATED_Wexford Recon_Lawrence 000001 | RTP#5_UPDATED_Wexford Recon_Lawrence 000012 |  | Lawrence signed reconciliations FY16-FY18. |  |  |
| 349 | RTP#5_UPDATED_Wexford Recon_Lincoln 000001 | RTP#5_UPDATED_Wexford Recon_Lincoln 000012 |  | Lincoln signed reconciliations FY16-FY18. |  |  |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 350 | RTP#5_UPDATED_Wexford Recon_Logan 000017 | RTP#5_UPDATED_Wexford Recon_Logan 000027 | | Logan signed reconciliations FY16-FY18. | | |
| 351 | RTP#5_UPDATED_Wexford Recon_Menard 000018 | RTP#5_UPDATED_Wexford Recon_Menard 000027 | | Menard signed reconciliations FY16-FY18. | | |
| 352 | RTP#5_UPDATED_Wexford Recon_Pinckneyville 000001 | RTP#5_UPDATED_Wexford Recon_Pinckneyville 000012 | | Pinckneyville signed reconciliations FY16-FY18. | | |
| 353 | RTP#5_UPDATED_Wexford Recon_Pontiac 000027 | RTP#5_UPDATED_Wexford Recon_Pontiac 000053 | | Pontiac signed reconciliations FY16-FY18. | | |
| 354 | RTP#5_UPDATED_Wexford Recon_Ro | RTP#5_UPDATED_Wexford Recon_Ro | | Robinson signed reconciliations FY16-FY17. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
|  | binson 000001 | binson 000009 |  |  |  |  |
| 355 | RTP#5_U PDATED_ Wexford Recon_Sh awnee 000001 | RTP#5_U PDATED_ Wexford Recon_Sh awnee 000012 |  | Shawnee signed reconciliations FY16-FY18. |  |  |
| 356 | RTP#5_U PDATED_ Wexford Recon_Sh eridan 000001 | RTP#5_U PDATED_ Wexford Recon_Sh eridan 000013 |  | Sheridan signed reconciliations FY16-FY18. |  |  |
| 357 | RTP#5_U PDATED_ Wexford Recon_Sta teville 000005 | RTP#5_U PDATED_ Wexford Recon_Sta teville 000028 |  | Stateville signed reconciliations FY16-FY18. |  |  |
| 358 | RTP#5_U PDATED_ Wexford Recon_S WICC 000001 | RTP#5_U PDATED_ Wexford Recon_S WICC 000012 |  | SW Illinois signed reconciliations FY16-FY18. |  |  |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 359 | RTP#5_UPDATED_Wexford Recon_Taylorville 000001 | RTP#5_UPDATED_Wexford Recon_Taylorville 000012 | | Taylorville signed reconciliations FY16-FY18. | | |
| 360 | RTP#5_UPDATED_Wexford Recon_Vandalia 000001 | RTP#5_UPDATED_Wexford Recon_Vandalia 000013 | | Vandalia signed reconciliations FY16-FY18. | | |
| 361 | RTP#5_UPDATED_Wexford Recon_Vienna 000001 | RTP#5_UPDATED_Wexford Recon_Vienna 000007 | | Vienna signed reconciliations FY16-FY18. | | |
| 362 | RTP#5_UPDATED_Wexford Recon_Western 000001 | RTP#5_UPDATED_Wexford Recon_Western 000010 | | Western signed reconciliations FY16-FY18. | | |
| 363 | Subpoena to Wexford 10-17-17 | Subpoena to Wexford 10-17-17 | | Illinois - Fill Rate History spreadsheets Jan-May 2018. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | Request 15 p. 11076 | Request 15 p. 11080 | | | | |
| 364 | Subpoena to Wexford 10-17-17 Request 11 p. 11269 | Subpoena to Wexford 10-17-17 Request 11 p. 11271 | | Mortality worksheet of Mitchell. | | |
| 365 | Subpoena to Wexford 10-17-17 Request 11 p. 11272 | Subpoena to Wexford 10-17-17 Request 11 p. 11275 | | Mortality worksheet of Eisenberg. | | |
| 366 | Subpoena to Wexford 10-17-17 Request 11 p. 11267 | Subpoena to Wexford 10-17-17 Request 11 p. 11268 | | Mortality worksheet of Varela. | | |
| 367 | Subpoena to Wexford 10-17-17 Request 11 p. 11266 | Subpoena to Wexford 10-17-17 Request 11 p. 11266 | | Morbidity survey report of Varela. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 368 | Subpoena to Wexford 10-17-17 Request 11 p. 11276 | Subpoena to Wexford 10-17-17 Request 11 p. 11278 | | Mortality worksheet and mobidity survey report of Baggett. | | |
| 369 | Subpoena to Wexford 10-17-17 Request 11 p. 11279 | Subpoena to Wexford 10-17-17 Request 11 p. 11284 | | Mortality worksheet and mobidity survey report of Washington. | | |
| 370 | Subpoena to Wexford 10-17-17 Request 5 p. 11556 | Subpoena to Wexford 10-17-17 Request 5 p. 11562 | | Discipline report for Dr. Obaisi. | | |
| 371 | Subpoena to Wexford 10-17-17 Request 5 p. 11573 | Subpoena to Wexford 10-17-17 Request 5 p. 11576 | | Discipline report for Dr. Sood. | | |
| 372 | Subpoena to Wexford 10-17-17 | Subpoena to Wexford 10-17-17 | | Discipline report for Dr. Trost | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | Request 5 p. 11577 | Request 5 p. 11584 | | | | |
| 373 | Subpoena to Wexford 10-17-17 Request 13 p. 12274 | Subpoena to Wexford 10-17-17 Request 13 p. 12305 | | Audited Financial Statements (Proposal Exhibit #4 to Wexford bid). | | |
| 374 | Subpoena to Wexford 10-17-17 Request 29 p. 12306 | Subpoena to Wexford 10-17-17 Request 29 p. 12309 | | Email chain involving Trey Childress, Nick Little, Darius Holmes, Shannis Stock-Jones and others re IDOC Psychiatric Staffing Needs. | 401 and 403: Defendants object to this document as not relevant because it does make not any issue that is of consequence to the litigation in this case more probable or less probable than without it. | |
| 375 | DALEY000001 | DALEY001572 | Packet 2 - Corizon Health Pricing Proposal. | | | |
| 376 | Subpoena to Wexford 10-17-17 Request 21 p. 9094 | Subpoena to Wexford 10-17-17 Request 21 p. 9095 | | PDF titled "Medical backlogs 1/8/18." | | |
| 377 | Subpoena to Wexford | Subpoena to Wexford | | PDF titled "Medical backlogs 3/12/18." | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | 10-17-17 Request 21 p. 9096 | 10-17-17 Request 21 p. 9097 | | | | |
| 378 | Subpoena to Wexford 10-17-17 Request 21 p. 9099 | Subpoena to Wexford 10-17-17 Request 21 p. 9100 | | PDF titled "Medical backlogs 4/9/18." | | |
| 379 | Subpoena to Wexford 10-17-17 Request 21 p. 9102 | Subpoena to Wexford 10-17-17 Request 21 p. 9103 | | PDF titled "Medical backlogs 5/14/18." | | |
| 380 | Subpoena to Wexford 10-17-17 Request 21 p. 9095 | Subpoena to Wexford 10-17-17 Request 21 p. 9095 | | PDF titled "Staffing vacancies 1/8/18." | | |
| 381 | Subpoena to Wexford 10-17-17 Request 21 p. 9098 | Subpoena to Wexford 10-17-17 Request 21 p. 9098 | | PDF titled "Staffing vacancies 3/12/17." | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 382 | Subpoena to Wexford 10-17-17 Request 21 p. 9101 | Subpoena to Wexford 10-17-17 Request 21 p. 9101 | | PDF titled "Staffing vacancies 4/9/18." | | |
| 383 | Subpoena to Wexford 10-17-17 Request 21 p. 9103 | Subpoena to Wexford 10-17-17 Request 21 p. 9103 | | PDF titled "Staffing vacancies 5/14/18." | | |
| 384 | RTP#5_U PDATED_ Backlogs & Vacancies 000020 | RTP#5_U PDATED_ Backlogs & Vacancies 000035 | | Backlog data tracker 2016-2017. | | |
| 385 | RTP#5_U PDATED_ Wexford Docs 000001 | RTP#5_U PDATED_ Wexford Docs 000008 | | PDF titled "Lippert Monthly Call Notes" showing backlogs and vacancies. | | |
| 386 | RTP#5_U PDATED_ Backlogs & | RTP#5_U PDATED_ Backlogs & | | Staffing vacancies tracker 2016-2017. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | Vacancies 000036 | Vacancies 000053 | | | | |
| 387 | RTP#5_UPDATED_Wexford Recon_Big Muddy 000021 | RTP#5_UPDATED_Wexford Recon_Big Muddy 000021 | | Big Muddy FY18 reconciliation update. | | |
| 388 | RTP#5_UPDATED_Wexford Recon_Dixon 000016 | RTP#5_UPDATED_Wexford Recon_Dixon 000017 | | Dixon FY18 reconciliation update. | | |
| 389 | RTP#5_UPDATED_Wexford Recon_IRCC 000015 | RTP#5_UPDATED_Wexford Recon_IRCC 000015 | | IL River FY18 reconciliation update. | | |
| 390 | RTP#5_UPDATED_Wexford Recon_Pontiac 000026 | RTP#5_UPDATED_Wexford Recon_Pontiac 000026 | | Pontiac FY18 reconciliation update. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses<br>*Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|-----|----------|----------|---------------------|---------------------------|------------------------|---------------------|
| 391 | RTP#5_UPDATED_Wexford Recon_Stateville 000003 | RTP#5_UPDATED_Wexford Recon_Stateville 000004 | | Stateville FY18 reconciliation update. | | |
| 392 | RTP#5_UPDATED_Wexford Recon_Hill 000014 | RTP#5_UPDATED_Wexford Recon_Hill 000014 | | Hill FY18 reconciliation update. | | |
| 393 | RTP#5_UPDATED_Wexford Recon_Logan 000016 | RTP#5_UPDATED_Wexford Recon_Logan 000016 | | Logan FY18 reconciliation update. | | |
| 394 | RTP#5_UPDATED_Wexford Recon_Menard 000017 | RTP#5_UPDATED_Wexford Recon_Menard 000017 | | Menard FY18 reconciliation update. | | |
| 395 | RTP#5_UPDATED_Backlogs & | RTP#5_UPDATED_Backlogs & | | Staffing vacancies tracker 2016-2018. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | Vacancies 000001 | Vacancies 000019 | | | | |
| 396 | RTP#5_U PDATED_ Wexford Recon_Big Muddy 000001 | RTP#5_U PDATED_ Wexford Recon_Big Muddy 000020 | | Big Muddy signed reconciliations FY14-FY16. | | |
| 397 | RTP#5_U PDATED_ Wexford Recon_Di xon 000001 | RTP#5_U PDATED_ Wexford Recon_Di xon 000015 | | Dixon signed reconciliations FY14-FY16. | | |
| 398 | RTP#5_U PDATED_ Wexford Recon_Hil l 000001 | RTP#5_U PDATED_ Wexford Recon_Hil l 000013 | | Hill signed reconciliations FY14-FY16. | | |
| 399 | RTP#5_U PDATED_ Wexford Recon_IR CC 000001 | RTP#5_U PDATED_ Wexford Recon_IR CC 000014 | | IL River signed reconciliations FY14-FY16. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 400 | RTP#5_UPDATED_Wexford Recon_Logan 000001 | RTP#5_UPDATED_Wexford Recon_Logan 000015 | | Logan signed reconciliations FY14-FY16. | | |
| 401 | RTP#5_UPDATED_Wexford Recon_Menard 000001 | RTP#5_UPDATED_Wexford Recon_Menard 000016 | | Menard signed reconciliations FY14-FY16. | | |
| 402 | RTP#5_UPDATED_Wexford Recon_Pontiac 000001 | RTP#5_UPDATED_Wexford Recon_Pontiac 000025 | | Pontiac signed reconciliations FY14-FY16. | | |
| 403 | RTP#5_UPDATED_Wexford Recon_Stateville 000001 | RTP#5_UPDATED_Wexford Recon_Stateville 000002 | | Stateville signed reconciliation 1st quarter FY15. | | |
| 404 | RTP#5_UPDATED_Equipment Upgrades_ | RTP#5_UPDATED_Equipment Upgrades_ | | Adjusted Service Requested (ASRs) for equipment at Stateville/NRC. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | NRC 000001 | NRC 000011 | | | | |
| 405 | RTP#5_U PDATED_ Equipment Upgrades 000065 | RTP#5_U PDATED_ Equipment Upgrades 000066 | | Declaration of Michelle Grimsley re upgrade equipment and record retention at Logan. | | |
| 406 | RTP#5_U PDATED_ Wexford Monitorin g_NRC 000001 | RTP#5_U PDATED_ Wexford Monitorin g_NRC 000002 | | Declaration of Mary Ellen Grennan re contract monitoring reports at NRC. | | |
| 407 | RTP#5_U PDATED_ Budget_N RC 000001 | RTP#5_U PDATED_ Budget_N RC 000001 | | Declaration of Ken Harris re budget analysis records at NRC. | | |
| 408 | RTP#5_U PDATED_ Equipment Upgrades_ IRCC 000001 | RTP#5_U PDATED_ Equipment Upgrades_ IRCC 000021 | | Adjusted Service Requested (ASRs) for equipment at IL River. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 409 | RTP#5_UPDATED_Budget_IRCC 000001 | RTP#5_UPDATED_Budget_IRCC 000001 | | Declaration of John E. Smith re budget information at IL River. | | |
| 410 | RTP#5_UPDATED_OHS QM Reports 000006 | RTP#5_UPDATED_OHS QM Reports 000013 | Office of Health Services Meeting Minutes 3/3/16. | | | |
| 411 | Subpoena to Wexford 10-10-17 Request 21 & 44 p. 581 | Subpoena to Wexford 10-10-17 Request 21 & 44 p. 608 | | PDFs of spreadsheets for each facility titled "Bi-weekly vacancy backlog report blank." | | |
| 412 | Subpoena to Wexford 10-10-17 Request 21 & 44 p. 623 | Subpoena to Wexford 10-10-17 Request 21 & 44 p. 636 | | Staffing vacancy spreadsheets dated 10/17/16 to 12/11/17. | | |
| 413 | Subpoena to Wexford 10-17-17 | Subpoena to Wexford 10-17-17 | | CVs of doctors and dentists (according to PDF filenames, some of these doctors and dentists are | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | Request 3 p. 637 | Request 3 p. 857 | | from IL River, Pinckneyville, Western IL and Pontiac facilities). | | |
| 414 | RTP#5_UPDATED_Equipment Upgrades 000059 | RTP#5_UPDATED_Equipment Upgrades 000060 | | Declaration of of Kyle (Lynn) Robinson re equipment at Big Muddy. | | |
| 415 | RTP#5_UPDATED_Equipment Upgrades 000061 | RTP#5_UPDATED_Equipment Upgrades 000061 | | Declaration of Amber Allen re equipment at Dixon. | | |
| 416 | RTP#5_UPDATED_Equipment Upgrades 000062 | RTP#5_UPDATED_Equipment Upgrades 000064 | | Invoices for equipment at Pontiac. | | |
| 417 | Subpoena to Wexford 10-10-17 Request 1 p. 520 | Subpoena to Wexford 10-10-17 Request 1 p. 548 | Medical and dental staff employed at IDOC facilities from 7/1/15 to 11/22/17. | | | |
| 418 | Subpoena to Wexford | Subpoena to Wexford | | Email chain involving Cheri Laurent, Gladyse | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | 10-10-17 Response 28 p. 496 | 10-10-17 Response 28 p. 498 | | Taylor, Catherine Larry and others re PEARL. | | |
| 419 | RTP#5_UPDATED_ Equipment Upgrades 000001 | RTP#5_UPDATED_ Equipment Upgrades 000001 | | Health care equipment upgrade list since June 2016 (facility unknown). | | |
| 420 | RTP#5_UPDATED_ Equipment Upgrades 000001 | RTP#5_UPDATED_ Equipment Upgrades 000010 | | Adjusted Service Requested (ASRs) for equipment at Stateville/NRC. | | |
| 421 | RTP#5_UPDATED_ Equipment Upgrades 000011 | RTP#5_UPDATED_ Equipment Upgrades 000011 | | PDF titled "Budget analysis & reconciliation for June 2016 to present." | | |
| 422 | RTP#5_UPDATED_ Equipment Upgrades 000012 | RTP#5_UPDATED_ Equipment Upgrades 000013 | | Adjusted Service Requested (ASRs) for dental equipment at Dixon. | | |
| 423 | RTP#5_UPDATED_ Equipment Upgrades 000014 | RTP#5_UPDATED_ Equipment Upgrades 000016 | | Adjusted Service Requested (ASRs) for equipment at Big Muddy. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses<br>*Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 424 | RTP#5_UPDATED_Equipment Upgrades 000017 | RTP#5_UPDATED_Equipment Upgrades 000020 | | Adjusted Service Requested (ASRs) and invoices for equipment at Pontiac. | | |
| 425 | RTP#5_UPDATED_Equipment Upgrades 000021 | RTP#5_UPDATED_Equipment Upgrades 000024 | | Adjusted Service Requested (ASRs) for optical equipment at Dixon and equipment at Logan. | | |
| 426 | RTP#5_UPDATED_Equipment Upgrades 000025 | RTP#5_UPDATED_Equipment Upgrades 000056 | | Adjusted Service Requested (ASRs) and invoices for equipment at Pontiac. | | |
| 427 | RTP#5_UPDATED_Equipment Upgrades 000057 | RTP#5_UPDATED_Equipment Upgrades 000057 | | Adjusted Service Requested (ASRs) for optical equipment at Dixon. | | |
| 428 | | | Illinois Commission on Criminal Justice and Sentencing Reform - The Prison Letter Report, Adler University. | | 802: Defendants object based on hearsay. | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 429 | RTP#5_UPDATED_Equipment Upgrades_IDOC 000001 | RTP#5_UPDATED_Equipment Upgrades_IDOC 000092 | | Spreadsheet titled "ASR Log Redacted." | | |
| 430 | RTP#5_ESI 0578274 | RTP#5_ESI 0578300 | | Email from Jared Brunk to Jennifer Lokaitis re FY16 Budget Summary Workbook. Attachment FY16 summary workbook.xlsx. | | |
| 431 | RTP#5_ESI 0294034 | RTP#5_ESI 0294084 | | Email from Gladyse Taylor to several re Comprehensive Healthcare QA 3/27/17. Attachment Health Care RFP Questions/Answers 2017. | | |
| 432 | RFP Materials 000046 | RFP Materials 000046 | | Illinois - Fill Rate History - Staffing Vacancies and Fill Rates May 2014-Feb 2017. | | |
| 433 | Subpoena to Wexford 10-10-17 | Subpoena to Wexford 10-10-17 | | Discipline report for Ruth Brown. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
|  | Request 5 p. 11534 | Request 5 p. 11539 |  |  |  |  |
| 434 | Subpoena to Wexford 10-10-17 Request 5 p. 11549 | Subpoena to Wexford 10-10-17 Request 5 p. 11545 |  | Discipline report for Dr. James. |  |  |
| 435 | RTP#5_ESI 0473211 | RTP#5_ESI 0473212 |  | Email from Marna Ross to Louis Shicker re Questions and FYIs. |  |  |
| 436 | RTP#5_ESI 0394008 | RTP#5_ESI 0394009 |  | Email chain involving Laura MacQueen, Robin Rose and others re CQI. |  |  |
| 437 |  |  |  | Email chain involving Louis Shicker, Stephen Ritz and others re Offender Bahler, Daniel R27604. |  |  |
| 438 | RTP#5_ESI 0048808 | RTP#5_ESI 0048810 |  | Email chain involving Nigel Vinyard, George Penny, Kim Hugo, Steven Meeks, Cindy Hobrock and others re C-PAPs / Medical Equipment. |  |  |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 439 | RTP#5_ESI 0048806 | RTP#5_ESI 0048807 | | Email chain involving George Penny, Cindy Hobrock, Steven Meeks and others re C-PAPs / Medical Equipment. | | |
| 440 | RTP#5_ESI 0049806 | RTP#5_ESI 0049809 | | Email from Michael Dempsey to Steven Meeks and Kim Hugo re UIC College of Nursing Meeting Minutes 1/30/17. Attachment UIC College of Nursing Meeting Minutes 1/30/17. | | |
| 441 | RTP#5_ESI 0049968 | RTP#5_ESI 0049972 | | Email chain involving Jared Brunk, Louis Shicker, Cindy Hobrock, Natalie Northern and others re HELP! | | |
| 442 | RTP#5_ESI 0052220 | RTP#5_ESI 0052223 | | Email chain involving Jared Brunk, David Gomez, Louis Shicker, Tina Jepsen and others re East Moline and Wexford. | | |
| 443 | RTP#5_ESI 0050820 | RTP#5_ESI 0050822 | | Email chain involving Jason Garnett, Louis Shicker, Mike Atchison and others re Hill CC Medical Back log. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 444 | RTP#5_ESI 0085489 | RTP#5_ESI 0085490 | | Email from Louis Shicker to Gladyse Taylor, Bryan Gleckler and others re Medical Director Vacancies. | | |
| 445 | RTP#5_ESI 0095486 | RTP#5_ESI 0095486 | | Email chain involving Steven Meeks, Arthur Funk and others re Dr. James. | | |
| 446 | RTP#5_ESI 0095599 | RTP#5_ESI 0095600 | | Email chain between Steven Meeks and Lisa Prather re Diagnosis. | | |
| 447 | | | 2017 Request for Proposal. | | | |
| 448 | RTP#5_ESI 0098877 | RTP#5_ESI 0098878 | | Email chain involving Lisa Prather, Steven Meeks and others re Chronic Clinic Data. | | |
| 449 | RTP#5_ESI 0118711 | RTP#5_ESI 0118717 | | Email chain involving Lisa Prather, Mary Johnson and Louis Shicker re Y90 radiation. | | |
| 450 | RTP#5_ESI 0127411 | RTP#5_ESI 0127412 | | Email chain between Marna Ross and Doug Mote re Adrian Bryant / NRC medical records. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 451 | RTP#5_ESI 0101731 | RTP#5_ESI 0101735 | | Email chain involving Steven Meeks, Lisa Bishop, Cindy Hobrock, Juliana Chan and others re Dodd K03306. | | |
| 452 | RTP#5_ESI 0101921 | RTP#5_ESI 0101923 | | Email chain involving Steven Meeks, Gail Walls, Lisa Prather, Kim Hugo and others re Donzell Harris. | | |
| 453 | RTP#5_ESI 0042897 | RTP#5_ESI 0042898 | | Email chain between Becky Sudbrink and Louis Shicker re lack of practitioner coverage. | | |
| 454 | RTP#5_ESI 0163285 | RTP#5_ESI 0163288 | | Email chain involving Steven Meeks, Michael Dempsey, Lisa Prather and others re ASR on beds. | | |
| 455 | Response to Eleventh Motion to Compel 000390 | Response to Eleventh Motion to Compel 000393 | | Quarterly Reconciliation Reports for 2Q and 3Q for Stateville and NRC. | | |
| 456 | RTP#5_ESI 0464760 | RTP#5_ESI 0464764 | | Email chain involving Gail Walls, Kim Hugo, Lisa Prather, Steven | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | Meeks and Michael Dempsey re Menard HCU - Admin. | | |
| 457 | RTP#5_ESI 0183659 | RTP#5_ESI 0183660 | | Email from Timothy Chamberlain to several re Death summary Caradine (R56618). Attachment 11/21/16 Death Summary of Caradine. | | |
| 458 | RTP#5_ESI 0188147 | RTP#5_ESI 0188184 | | Email from Louis Shicker to Kim Hugo, Cindy Hobrock, Lisa Prather and Joseph Ssenfuma re For your files. Attachments several death reviews and mortality conference reports. | | |
| 459 | RTP#5_ESI 0147069 | RTP#5_ESI 0147092 | | Email from Shellie Yeates to Joseph Ssenfuma re Stateville PBR FY16. Attachment Office of Performance Based Standards FY16 Performance Based Review Report for Stateville and NRC, 10/5/15 - 10/9/15. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses<br>*Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 460 | RTP#5_ESI 0290095 | RTP#5_ESI 0290097 | | Email chain involving Kim Hugo, Joseph Ssenfuma, Mike Atchison and others re Stateville HCU. | | |
| 461 | RTP#5_ESI 0285137 | RTP#5_ESI 0285139 | | Email chain involving Louis Shicker, Cheri Laurent, Roderick Matticks, Cindy Hobrock and others re Dr. Kayira. | | |
| 462 | RTP#5_ESI 0173531 | RTP#5_ESI 0173534 | | Email chain involving Dede Short, Michael Dempsey, Sandra Funk, Michael Melvin and others re A10465. | | |
| 463 | RTP#5_ESI 0365710 | RTP#5_ESI 0365712 | | Email chain involving Steven Meeks, Jackie Mitchell, Michael Dempsey and others re CMT assistance for IYC-Joliet. | | |
| 464 | RTP#5_ESI 0185217 | RTP#5_ESI 0185219 | | Email chain involving Cindy Hobrock, Kimberly Smith, Lisa Mincy and others re MD issues. | | |
| 465 | RTP#5_ESI 0052467 | RTP#5_ESI 0052469 | | Email chain involving Jared Brunk, LaShonda Hunt, Christine Brown | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | and others re Medical director hours. | | |
| 466 | RTP#5_ESI 0369899 | RTP#5_ESI 0369901 | | Email chain involving Michael Dempsey, Kim Hugo, Louis Shicker, Phil Martin and others re Notification of death. | | |
| 467 | RTP#5_ESI 0285826 | RTP#5_ESI 0285827 | | Email chain involving Christine Brown, Lisa Prather, Louis Shicker and others re Ortega Angel N33333. | | |
| 468 | RTP#5_ESI 0047598 | RTP#5_ESI 0047599 | | Email chain involving Louis Shicker, Eric Dailey, Bryan Gleckler and others re Vacant Wexford Positions. | | |
| 469 | RTP#5_ESI 0592948 | RTP#5_ESI 0592951 | | Email chain involving Joanna Kemmeren, Joseph Ssenfuma, Amber Allen, Kim Hugo and others re Update - reportable incident - Dixon Correctional Center - Offender Transport via ambulance - Hilliard, Wilbur C00287. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 470 | | | | Email from Louis Shicker to Arthur Funk and others re Offender Bahler, Daniel R27604. | | |
| 471 | RTP#5_ESI 0257008 | RTP#5_ESI 0257010 | | Email chain involving Michael Dempsey, Steven Meeks, Kim Hugo, Tina Jepsen and others re Death review policy - Spurlock M25641 - death at East Moline. | | |
| 472 | | | | Meeting Minutes from Quality Improvement Meeting - NRC [Word document produced without Bates numbers on 3/18/18 via email]. | | |
| 473 | RTP#5_ESI 0073974 | RTP#5_ESI 0073977 | | Email chain involving Michael Dempsey, Kimberly Butler, Thomas Lehman, Joe Ebbitt and others re Sood at Hill. | | |
| 474 | RTP#5_ESI 0184180 | RTP#5_ESI 0184187 | | Email chain involving Michael Dempsey, Steven Meeks, Kim Hugo, Lisa Prather and others re Lawrence Correctional Center Concerns. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | Attachments email Lawrence CC summary of September 2016 infirmary audit, 434 9-28-16 DON ALLender.doc. | | |
| 475 | | | | Extracted pages from "death charts" of Venice Davis R37227 [produced without Bates numbers on 3/7/18 via email]. | | |
| 476 | RTP#5_ESI 0117065 | RTP#5_ESI 0117067 | | Email chain between Lois Lindorff, Louis Shicker and Cindy Hobrock re Scan from a Xerox WorkCentre. Attachment appeal from offender re prosthetic foot held together with tape. | | |
| 477 | RTP#5_ESI 0583462 | RTP#5_ESI 0583464 | | Email chain involving Michael Dempsey, Charlie Weikel, Erin Johnson, Tina Jepsen and others re Requested Information. Attachment 5/12/17 East Moline Correctional Center Weekly Report. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses<br>*Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 478 | | | | Email from Angelia Bruns to Louis Shicker and Lisa Prather re Requested information from PNKCC. Attachment June 2015 denials/not approved for Pinckneyville Correctional Center. | | |
| 479 | | | | Email from George Penny to Louis Shicker, Lisa Prather and Nigel Vinyard re four denials. Attachments non-approved medical special service referral requests. | | |
| 480 | | | | Email chain involving Louis Shicker, Lisa Prather, Gail Walls, Annette Rodgers and others re Dr. Trost call lines. Attachment spreadsheet of offenders scheduled at least 3 times before being seen by Dr. Trost. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | **Plaintiffs' Responses** *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 481 | | | | Email from Louis Shicker to Daniel Towne, Marna Ross and Lisa Prather re [no subject]. Attachment RFP sub-committee contract language enhancements upgraded & enforceable target performances. | | |
| 482 | | | | Email from Louis Shicker to Daniel Towne, Marna Ross, Cindy Hobrock and Lisa Prather re [no subject]. Attachment Outcome studies - samples. | | |
| 483 | RTP#5_ESI 0077607 | RTP#5_ESI 0077608 | | Emails between Camile Lindsay, Gladyse Taylor, Jared Brunk and John Baldwin re Wexford RFP. | | |
| 484 | RTP#5_ESI 0583091 | RTP#5_ESI 0583139 | | Emails and meeting reminders involving Michael Dempsey, Charlie Weikel, Erin Johnson and others re IDOC and UIC Engagement. Attachments 3/16/17 OHS Quarterly | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|-----|----------|----------|----------------------|---------------------------|------------------------|------------------|
| | | | | PowerPoint presentation and OHS strategic plan. | | |
| 485 | RTP#5_ESI 0594383 | RTP#5_ESI 0594384 | | Email chain involving Joseph Ssenfuma, Mary Ellen Grennan, Jackie Hammond and others re Med errors cart H-M. | | |
| 486 | RTP#5_ESI 0622767 | RTP#5_ESI 0622768 | | Emails between Lori Smalley, Lisa Johnson, Angel Wilson, Shelith Hansbro and Kim Hugo re Staffing. | | |
| 487 | | | | Emails between Tina Jepsen, Marna Ross, Louis Shicker and Amber Allen re Ochoa N92393. | | |
| 488 | | | | Emails between Amber Allen and Louis Shicker re Michael Anderson B53225. | | |
| 489 | | | | Email chain involving Louis Shicker, Lisa Prather, Arthur Funk and Shannis Stock-Jones re PNCK. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses<br>*Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 490 | | | | Email from Angela Crain to Louis Shicker, Lisa Prather, Gail Walls and Nichole Lewis re Offender R29550 | | |
| 491 | | | | Email chain involving Maria Peterson, Louis Shicker, Dede Short and others re Inquiry from the Illinois Department of Corrections. | | |
| 492 | | | | Email chain involving Louis Shicker, Lisa Prather, Gail Walls, Annette Rodgers and others re Dr. Trost call lines. | | |
| 493 | | | | Emails between Lisa Prather, Louis Shicker, Cindy Horbrock and Marna Ross re [how long are sites required to retain QI information before destroying?]. | | |
| 494 | | | | Email chain involving Amy Williams, Louis Shicker, Lisa Prather, Christine Brown and | | |

120

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|-----|----------|----------|----------------------|---------------------------|------------------------|-------------------|
|     |          |          |                      | others re Update on McMahon B88072. |          |          |
| 495 |          |          |                      | Email chain involving Louis Shicker, Ralph Gauen and others re Enteritis. |          |          |
| 496 |          |          |                      | Email chain involving Lois Lindorff, Louis Shicker and others re Wexford denial of Boost. |          |          |
| 497 |          |          |                      | Email chain involving Lois Lindorff, Ruth Brown, Kayleigh Matus and others re Hill NF request Boost. Attachment NAN Nutritional Supplement Request. |          |          |
| 498 |          |          |                      | Email from Lois Lindorff to Louis Shicker, Marna Ross and others re Wexford denial of Boost. |          |          |
| 499 |          |          |                      | Email chain involving Ruth Brown, Louis Shicker, Lois Lindorff and |          |          |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| | | | | others re Hill NF request Boost. | | |
| 500 | | | | Email chain involving Cindy Hobrock, Lisa Prather, Marna Ross, Louis Shicker and others re Branch M36257 - Boost. | | |
| 501 | | | Medical Problems of State and Federal Prisoners and Jail Inmates, 2011-12, USDOJ Office of Justice Programs Bureau of Justice Statistics. | | | |
| 502 | | | | Letter from Bill Edley, IDOC Chief of Administration to Daniel Conn, Wexford VP and CFO re Notice concerning IDOC staffing issues. Attached Wexford Program Adjustment Computation dated 3/31/06. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 503 | | | | Letter from Tony Small, IDOC CFO to Daniel Conn, Wexford VP and CFO re Notice concerning IDOC staffing issues, medical director and nursing vacancies. | | |
| 504 | | | | Letter from Eric Dailey, Office of Healthcare Purchasing to Nickolas Little, Wexford VP of Compliance and Business Affairs re ongoing Administrative Directive violations. Attachment spreadsheet of recurring AD violations. | | |
| 505 | RTP#5_ESI 0590641 | RTP#5_ESI 0590643 | | Email chain involving Joseph Ssenfuma, Michael Melvin, Jared Brunk, Steven Meeks and others re Pontiac CC. | | |
| 506 | RPT#5_ESI 0594414 | RPT#5_ESI 0594414 | | Email chain involving Joseph Ssenfuma, Kim Hugo, Miles Sherwin and others re NRC negative pressure rooms. | | |

| Ex. | BegBates | EndBates | Title (if available) | Description (if no title) | Defendants' Objections | Plaintiffs' Responses *Plaintiffs received Defendants' objections at 2:00 pm on September 14. Plaintiffs will supplement this exhibit with their responses to the objections promptly next week.* |
|---|---|---|---|---|---|---|
| 507 | RTP#5_ESI 0595522 | RTP#5_ESI 0595524 | | Email chain involving Victor Calloway, Joseph Ssenfuma, Kim larson and others re MRSA log update. | | |
| 508 | RTP#5_ESI 0215383 | RTP#5_ESI 0215384 | | Email chain involving Amber Allen, Joseph Ssenfuma, Diana Sanders and others re Optometry. | | |
| 509 | RTP#5_ESI 0409353 | RTP#5_ESI 0409354 | | Email chain involving Joseph Ssenfuma, Kimg Hugo, Mary Ellen Grennan and Michael Dempsey re Grant A64188. | | |